# United States Bankruptcy Court

## Western District of Washington

In re **Natural Molecular Testing Corporation**                    ,      Case No. **13-19298**

Debtor

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 169,359,985.93 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 9 | | 104,977.43 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 62 | | 102,514,257.78 | |
| G - Executory Contracts and Unexpired Leases | Yes | 20 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 100 | | | |
| Total Assets | | | 169,359,985.93 | | |
| Total Liabilities | | | | 102,619,235.21 | |

# United States Bankruptcy Court
## Western District of Washington

In re    **Natural Molecular Testing Corporation**       ,    Case No.    **13-19298**

           Debtor

Chapter      **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **Natural Molecular Testing Corporation**      Case No.    **13-19298**
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |
| | (Report also on Summary of Schedules) | | |

__0__    continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Natural Molecular Testing Corporation**            Case No.    **13-19298**

,

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Money Market Account**<br>**US Bank Acct No. 3897 (as of 10/21/13)** | - | 6,973.96 |
| | | **Checking Account**<br>**US Bank Acct No.3962 (as of 10/21/13)** | - | 842.93 |
| | | **Money Market Account**<br>**US Bank Acct No. 4756 (as of 10/21/13)** | - | 2,018.20 |
| | | **Checking Account**<br>**HomeStreet Bank Acct No. 0548 (as of 10/21/13)** | - | 44,617.73 |
| | | **Money Market Account**<br>**US Bank Acct No.4749 (as of 10/21/13)** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit with landlord:**<br>**East Valley Petula, LLC**<br>**East Valley PFG**<br>**c/o KG Investment Management**<br>**249 SW 41st Street**<br>**Renton, WA 98057**<br>**(Lease at 223 & 227-229 SW 41st Street, Suite 10-E and 10-BC, Renton, WA 98057; and at 225 SW 41st Street, Suite 10-D, Renton, WA 98057)** | - | 5,923.00 |
| | | **Security Deposit with Landlord:**<br>**East Valley Petula, LLC**<br>**East Valley PFG**<br>**c/o KG Investment Management**<br>**249 SW 41st Street**<br>**Renton, WA 98057**<br>**(Lease at 256 SW 43rd Street, Suite 3MBC, Renton, WA 98057)** | - | 3,442.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

|  | Sub-Total > | 63,817.82 |
|---|---|---|
|  | (Total of this page) | |

   **3**    continuation sheets attached to the Schedule of Personal Property

In re **Natural Molecular Testing Corporation** ,      Case No. **13-19298**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Liability Insurance:<br>**Columbia Casualty Company**<br>**Unigard Insurance Company**<br>**c/o Willis of Seattle, Inc.**<br>**505 5th Avenue South, Suite 200**<br>**Seattle, WA 98104** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Aged receivables billed by:<br>**Camber Health Partners, Inc.**<br>**302 S. 9th Street, Ste 201**<br>**Tacoma, WA 98402** | - | 91,046,411.00 |

Sub-Total >     91,046,411.00
(Total of this page)

Sheet **1** of **3** continuation sheets attached
to the Schedule of Personal Property

In re __Natural Molecular Testing Corporation__ ,    Case No. __13-19298__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Aged receivables billed by:**<br>**Xifin, Inc.**<br>**12225 El Camino Real**<br>**San Diego, CA 92130**<br>**(Includes receivables through October 2013)** | - | 366,538.03 |
| | | **Aged receivables billed by:**<br>**Diamond Billing**<br>**(Includes receivables through October 2013)** | - | 19,735,277.58 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **See attachment (some amounts unknown).** | - | 55,903,308.81 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See attachment.** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Airline time:**<br>**Delta Private Jets** | - | 117,798.53 |

Sub-Total >    **76,122,922.95**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re **Natural Molecular Testing Corporation** , Case No. **13-19298**

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Debtor has developed ongoing list of physicians and clinics who use Debtor's services.** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2012 GMC Sierra Denali, 29,929 miles**<br>**223 SW 41st Street**<br>**Renton, WA 98057** | - | **38,375.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office and Computer Equipment, office furniture** | - | **2,012,489.93** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Lab equipment** | - | **49,689.93** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Retainer in Trust Account at:**<br>**Richman Greer P.A.**<br>**One Clearlake Centre, Suite 1504**<br>**250 Australian Avenue South**<br>**West Palm Beach, FL 33401** | - | **1,279.30** |
| | | **Retainer in Trust Account located at:**<br>**Mintz, Levin, Cohn, Ferris,**<br>**Glovsky and Popeo, P.C.**<br>**Attn: Tracy A. Miner, Esq.**<br>**One Financial Center**<br>**Boston, MA 02111** | - | **25,000.00** |

Sub-Total > **2,126,834.16**
(Total of this page)
Total > **169,359,985.93**

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Schedule B – Personal Property

21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each.

| Description and Location | Current Value of Debtor's interest in property, without deducting any secured claim or exemption |
|---|---|
| Centers for Medicare and Medicaid receivables (payments suspended) for genetic testing services performed by debtor. | Estimated $55,800,000.00 |
| Counterclaim(s) and rights to setoff in HDSherer LLC and Hugh Duncan Sherer v. Natural Molecular Testing Corporation,  United States District Court for the District of South Carolina Civil Action No. 2:13-cv-00561-PMD | Unknown |
| Counterclaim(s) and rights to setoff in Roger Rodkey d/b/a Genetic Pathways v. Natural Molecular Testing Corporation and Beau Fessenden, District Court, 14th Judicial District Dallas County, Texas, Cause No. DC-13-09624 | Unknown |
| Counterclaim(s) and rights to setoff in Pharmacogenomics Testing LLC and South Texas Spinal Clinic, P.A. v. Natural Molecular Testing Corporation, District Court, Bexar County, Texas Case No. 2013-CI-16069 | Unknown |
| Counterclaim(s) and rights to setoff in A. B. Williams, Inc., v. Natural Molecular Testing Corporation, United States District Court for the Southern District of Mississippi, Hattiesburg Division Case No. 2:10-cv-00222-KS-MTP | Unknown |
| Diamond Medical Billing Services, Inc. 410 Bellevue Way SE #04 Bellevue, WA 98004.  Funds owed for advances under agreement for medical billing services, subject to setoff for collections. | $103,308.81 |

Schedule B – Personal Property

22. Patents, copyrights and other intellectual property. Give particulars.

| Description and Location | Current Value of Debtor's interest in property, without deducting any secured claim or exemption |
|---|---|
| LabSynq (proprietary software): portal system to interface with other company software (CGAT) and provide a user interface to access test reports and pharmacy reports generated by pharmacists. | Unknown |
| CGAT (proprietary software): Laboratory information management system with ability to read files from assorted laboratory equipment. | Unknown |
| MedRepo (proprietary software): Medication database providing information about medications, including metabolization pathways, metabolization inducers and inhibitors, interaction with other drugs, equivalent drugs, and references. | Unknown |
| DGIQ (proprietary software): program correlating specific pharmaceuticals with genomic data and other pharmaceuticals. | Unknown |
| "Natural Molecular Testing Corporation" service mark (trademark) application serial number 85670931. | Unknown |
| "Pride Registry" service mark (trademark) application serial number 85552871. | Unknown |
| "Natural Molecular" registered service mark (trademark) no. 4356802. | Unknown |
| "North American Pharmacogenomics Association" service mark (trademark) application serial number 85745273. | Unknown |
| "Revolutionizing Patient Care Through Personalized Medicine" registered service mark (trademark) number 4295515. | Unknown |
| Registered service mark (trademark) number 4295514, consisting of two opposing offset crescent patterns of dots of varying size. | Unknown |

In re **Natural Molecular Testing Corporation** , Case No. **13-19298**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| **0** continuation sheets attached | | | | | Subtotal (Total of this page) | | | | | |
| | | | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 |

.

In re    **Natural Molecular Testing Corporation**                  ,    Case No.    **13-19298**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

      A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

      The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

      If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

      Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

      Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

      Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

      Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

      Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

      Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

      Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

      Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

      Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

      Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

      Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

      Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__1__    continuation sheets attached

In re  **Natural Molecular Testing Corporation**
_____ ,  Case No.  **13-19298** _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **See attached redacted list.** | - | | Prepetition wages were paid pursuant to Order Authorizing Payment of Prepetition Wages, Benefits and Associated Costs dated 10/24/13. *Includes some amounts due for post-petition wages. | | | | 104,977.43 | 104,977.43 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **1** ___ of  **1** ___  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 104,977.43 | 104,977.43 0.00 |
| Total (Report on Summary of Schedules) | 104,977.43 | 104,977.43 0.00 |

**ADP Payroll Register**

**NATURAL MOLECULAR TE**
Company Code: **BRZ**

Batch: **3175-076** Period Ending: **10/22/2013** Week **43**
Service Center: **076** Pay Date: **10/25/2013** Page: **1**

| PERSONNEL | HOURS Reg / O/T / Hours 3&4 | EARNINGS Reg / O/T / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| M Fic: Dept: 000100 Rate: 3307.69 | 80.00 | 3,307.69 | 3,307.69 | 568.19 FIT 203.82 SS 47.62 MED | .42 N G.T.L. 3307.69 N. X EUGC | Check# 83 2,464.25 |
| 010002 Fic: Dept: 000100 Rate: 7692.31 | 80.00 | 7,692.31 | 7,692.31 | 1,311.09 FIT 108.38 MED 67.27 MEDST | 218.85 MED MED125 .46 N G.T.L. | Check# 84 5,586.72 |
| 011034 Fic: Dept: 000100 Rate: 100.0000 | 47.30 | 4,730.00 | 4,730.00 | 714.52 FIT 293.26 SS 68.59 MED | 24.01 MED MED125 .42 N G.T.L. 4730.00 N. X EUGC | Check# 85 3,653.61 |
| 010006 Fic: Dept: 000100 Rate: 2115.38 | 80.00 | 2,115.38 | 2,115.38 | 313.62 FIT 131.16 SS 30.68 MED | .12 N G.T.L. 2115.38 N. X EUGC | Check# 86 1,639.92 |
| 011028 Fic: Dept: 000100 Rate: 3076.93 | 80.00 | 3,076.93 | 3,076.93 | 166.51 FIT 177.24 SS 41.45 MED | 218.85 MED MED125 .70 N G.T.L. 3076.93 N. X EUGC | Check# 87 2,472.88 |
| 011033 Fic: Dept: 000100 Rate: 6730.77 | 80.00 | 6,730.77 | 6,730.77 | 1,596.24 FIT 415.85 SS 97.26 MED | 24.01 MED MED125 .46 N G.T.L. 6730.77 N. X EUGC | Check# 88 4,597.41 |
| **DEPT TOTAL 000100** | 447.30 REG .00 O/T .00 HOURS 3 .00 HOURS 4 | 27,653.08 REG .00 EARNINGS 3 .00 EARNINGS 5 | 27,653.08 GROSS | 4,670.17 FIT 1,221.15 SS 393.98 MED 67.27 MEDST | 485.72 TOTAL DEDUCTIONS | 6 Pays 20,814.79 |

MEMO ANALYSIS:
VOLUNTARY DED. ANALYSIS: 485.72 MED MED125 2.58 G G.T.L. 19,990.77 X EUGC

REG

**NATURAL MOLECULAR TE**
Company Code: BRZ
Service Center: 076
Batch: 3175-076   Period Ending: 10/22/2013   Week 43
Pay Date: 10/25/2013   Page 2

| PERSONNEL | HOURS Reg / OT / Hours 3&4 | EARNINGS Reg / OT / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Flc: 011021 Dept: 000300 Rate: 0.00 | | | | | | Check# :: |
| **DEPT TOTAL** 000300 | | | 5,000.00 | 1,250.00 FIT 72.50 MED | 5000.00 N. X ELIGC  .00 TOTAL DEDUCTIONS | 1 Pays :: 3,677.50 |
| MEMO ANALYSIS: | .00 REG  .00 OT  .00 HOURS 3  .00 HOURS 4 | .00 REG  .00 OT  .00 EARNINGS 3  .00 EARNINGS 4 | | | | |
| EARNINGS ANALYSIS: | 5,000.00 HOURS | 5,000.00 EARNINGS 5 | 5,000.00 GROSS | 1,250.00 FIT 72.50 MED | 5000.00 N. X ELIGC | 3,677.50 |
| Flc: 010015 Dept: 000300 Rate: 1923.08 | 80.00 | 1,923.08 X BONUS | 1,923.08 | 222.04 FIT 117.74 SS 27.54 MED | 24.01 MED MED125 | Check# 89 |
| Flc: 010073 Dept: 000300 Rate: 1923.08 | 80.00 | 1,923.08 | 1,923.08 | 297.04 FIT 117.74 SS 27.53 MED | 300.00 73 GARN  24.01 MED MED125 | Check# 90 |
| Flc: 010023 Dept: 000300 Rate: 5230.77 | 80.00 | 5,230.77 | 5,230.77 | 789.19 FIT 75.10 MED | 52.08 MED MED125 | Check# 91 |
| Flc: 010028 Dept: 000300 Rate: 1538.46 | 80.00 | 1,538.46 | 1,538.46 | 129.23 FIT 93.89 SS 21.96 MED | 153.85 K 401KS  24.01 MED MED125 | Check# 92 |
| Flc: 011025 Dept: 000300 Rate: 18.5000 | 50.00 | 925.00 | 925.00 | 41.39 FIT 57.35 SS 13.41 MED | | Check# 93 |
| Flc: 011018 Dept: 000300 Rate: 53.8461 | 24.00 | 1,292.31 | 1,292.31 | 92.88 FIT 78.66 SS 18.39 MED | 24.01 MED MED125 | Check# 94 |

REG

| PERSONNEL | HOURS | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | | | | Federal / State / Local | | |

**J**
Flsc: 010021
Dept: 000400
Rate: 1730.77
80.00
1,730.77
1,730.77
205.69 FIT
105.82 SS
24.75 MED
173.08  K  401KS
1730.77 N-  X  EUGC
24.01 MED MED125
Check# 102
1,197.42

**M**
Flsc: 010012
Dept: 000400
Rate: 1903.84
1,903.84
1,903.84
127.48 FIT
114.57 SS
26.79 MED
55.97 MED MED125
1903.84 N-  G  G.T.L.
Check# 101
1,579.03

Flsc: 010059
Dept: 000400
Rate: 47.0000
44.25
2,079.75
2,079.75
342.21 FIT
128.97 SS
30.16 MED
139.59 MED MED125
2073.75 N-  G  G.T.L.
.36 N-  X  EUGC
Check# 100
5,057.72

**H**
Flsc: 010060
Dept: 000400
Rate: 6730.77
80.00
6,730.77
6,730.77
1,407.88 FIT
95.58 MED
6730.77 N-  G  G.T.L.
1.06 N-  X  EUGC
Check# 99
1,961.88

Flsc: 010020
Dept: 000400
Rate: 2307.70
80.00
2,307.70
2,307.70
121.14 FIT
139.89 SS
32.71 MED
52.08 MED MED125
2307.70 N-  G  G.T.L.
.70 N-  X  EUGC
Check# 98
1,198.32

Flsc: 010025
Dept: 000400
Rate: 1615.38
80.00
1,615.38
1,615.38
109.77 FIT
98.67 SS
23.07 MED
161.54  K  401KS
1615.38 N-  X  EUGC
24.01 MED MED125
Check# 97
217.79

Flsc: 011027
Dept: 000400
Rate: 20.0000
13.00 PTO
260.00 PTO
260.00
.14 FIT
14.64 SS
3.42 MED
24.01 MED MED125
260.00 N-  X  EUGC
Check# 96

**MEMO ANALYSIS:**
VOLUNTARY DED. ANALYSIS
1.12  K  G  G.T.L.
73  X  GARN
148.12  MED MED125
601.97  TOTAL DEDUCTIONS

**DEPT TOTAL 000000**
Reg 394.00  REG
O/T .00
Hours 3 .00
Hours 4 .00  HOURS 4
153.85  K  G  G.T.L.
12,832.70  Reg
.00  O/T
.00  Earnings 3
.00  Earnings 4
12,832.70  GROSS
300.00  PTO
12,832.70  GROSS
1,571.77 FIT
465.38 SS
183.93 MED

6 Pays
10,009.85

ADP® Payroll Register

NATURAL MOLECULAR TE

Company Code: BRZ   Service Center: 076   Batch: 3175-076   Period Ending: 10/22/2013   Pay Date: 10/25/2013   Week 43

Page 4

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | OT | Hours 3&4 | Reg | OT | Earnings 3&4 | Earnings 5 | | | Federal | State /Local | | Check# |

VOLUNTARY DED. ANALYSIS:

MEMO ANALYSIS:

EARNINGS ANALYSIS:
1,540.00 PTO
3.18 K
628.85 G
G.T.L.
40IKS

HOURS ANALYSIS:
77.00 HOURS 3
.00 HOURS 4

**DEPT TOTAL 000400**
444.25 REG   19,310.52 REG   .00 OT   2,943.64 FIT   996.54 TOTAL DEDUCTIONS   15,751.88   9 Pays
77.00 OT   1,540.00 OT   .00 EARNINGS 3   861.44 SS
.00 HOURS 3   .00 EARNINGS 4   297.02 MED
77.00 PTO   20,850.52 PTO   20,850.52 GROSS

1,959.95

File: 010005
Dept: 000400
Rate: 2942.31
80.00   2,942.31   2,942.31   440.79 FIT   294.23   K 40IKS   2942.31 N-   X ELUGC   104
181.00 SS   1.06 N-   G G.T.L.
42.33 MED

1,001.36

File: 010046
Dept: 000500
Rate: 19.8077
24.00 PTO   475.38 PTO   475.38   6.68 FIT   100.00 R ROTHS   475.38 N-   X ELUGC   105
27.99 SS   24.01 MED MED125
6.55 MED

310.15

File: 010057
Dept: 000500
Rate: 20.0000
40.00 PTO   800.00 PTO   800.00   41.54 FIT   24.01 MED MED125   800.00 N-   X ELUGC   106
48.11 SS
11.25 MED

675.09

File: 010029
Dept: 000500
Rate: 20.0000
40.00 PTO   800.00 PTO   800.00   67.09 FIT   3.67 MED MED125   800.00 N-   X ELUGC   107
49.37 SS
11.54 MED

668.33

File: 010058
Dept: 000500
Rate: 1320.00
6.00 PTO   1,320.00   1,320.00   115.80 FIT   1320.00 N-   X ELUGC   108
81.84 SS
19.14 MED

1,103.22

File: 010011
Dept: 000500
Rate: 76.9231
40.00   3,076.92   3,076.92 PTO   6,153.84   940.76 FIT   218.85 MED MED125   6153.84 N-   X ELUGC   109
66.06 MED   .42 N-   G G.T.L.
53.42 MEDST

4,854.75

File: 011028
Dept: 000000
Rate: 20.0000
Reg 64.00   Hours 3&4 64.00 PTO   1,280.00 PTO   1,280.00   158.54 FIT   24.01 MED MED125   1280.00 N-   X ELUGC   103
77.88 SS
18.21 MED

1,001.36

REG

**ADP Payroll Register**

NATURAL MOLECULAR TE
Company Code: BR2     Service Center: 076     Batch: 3175-076   Period Ending: 10/22/2013   Week 43
Pay Date: 10/25/2013   Page 5

© 1994 AUTOMATIC DATA PROCESSING, INC.

**PERSONNEL**

| File / Dept / Rate | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3,4,5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| File: 010027 / Dept: 000600 / Rate: 20.0000 | 40.00 REG | .00 O/T | 32.00 PTO | | | 640.00 PTO | 640.00 | 40.04 FIT / 38.19 SS / 8.93 MED | | 24.01 MED MED125 | 640.00 N- X EUGIC / 110 □ |
| **DEPT TOTAL 000600** | 40.00 REG / .00 O/T / 230.00 HOURS 3 / .00 HOURS 4 | | | 4,396.92 REG / 5,792.30 EARNINGS 3 / .00 EARNINGS 4 | | 10,189.22 EARNINGS 5 | 10,189.22 | 1,211.91 FIT / 245.50 SS / 143.47 MED / 53.42 MEDST | | 394.55 TOTAL DEDUCTIONS | 6 Pays / 8,140.37 / 8,140.37 |
| | | | | | | | | | | | 529.83 |

**HOURS ANALYSIS:**   230.00 PTO PTO
**EARNINGS ANALYSIS:**   5,782.30 PTO PTO
**MEMO ANALYSIS:**   .42 G.T.L.
**VOLUNTARY DED. ANALYSIS:**   100.00 R ROTHS
**ANALYSIS:**   294.55 MED MED125

| File / Dept / Rate | Reg | O/T | PTO | EARNINGS Reg | | | GROSS | Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| File: 010068 / Dept: 000600 / Rate: 6730.77 | 80.00 | | | 6,730.77 | | | 6,730.77 | 1,313.14 FIT / 97.63 MED / 60.59 MEDST | 286.06 MI | 1.98 N- G.G.T.L. | 4,973.35 / 111 □ |
| File: 010072 / Dept: 000600 / Rate: 3846.15 | 80.00 | | | 3,846.15 | | | 3,846.15 | 627.81 FIT / 237.00 SS / 55.42 MED | | 192.31 R ROTHS / 3846.15 N- X EUGIC / 24.01 MED MED125 | 2,709.60 / 112 □ |
| File: 010009 / Dept: 000600 / Rate: 1615.38 | 80.00 | | | 1,615.38 | | | 1,615.38 | 184.01 FIT / 97.70 SS / 22.85 MED | | 161.54 R ROTHS / 1615.38 N- X EUGIC / 39.55 MED MED125 | 1,109.73 / 113 □ |
| File: 010054 / Dept: 000600 / Rate: 48.0769 | 24.00 PTO | | | 1,153.85 PTO | | | 1,153.85 | 52.21 FIT / 70.07 SS / 16.39 MED | | 288.46 K 40KS / 1153.85 N- X EUGIC / 24.01 MED MED125 | 702.71 / 114 □ |
| File: 010026 / Dept: 000600 / Rate: 5400.00 | 80.00 | | | 5,400.00 | | | 5,400.00 | 902.30 FIT / 75.14 MED | | 3.35 LIF LIFE / 5400.00 N- G G.T.L. / 218.85 MED MED125 | 4,200.38 / 115 □ |

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State /Local | | | |
| Fle: 010014 Dept: 000600 Rate: 6730.77 | 80.00 | | | 6,730.77 | | | | 6,730.77 | 1,085.00 FIT 94.44 MED 56.62 MEDST | | | .70 N- G G.T.L. 6730.77 N- X EUGC | 6 Pays Check# 116 5,273.86 |
| DEPT TOTAL 000600 | | | | | .00 OT .00 EARNINGS 4 25,476.92 GROSS | | | | 4,164.47 FIT 404.77 SS 361.87 MED 119.21 MEDST 286.00 STATE | | | 1,170.93 TOTAL DEDUCTIONS | 18,969.61 |
| | 400.00 REG 24.00 HOURS 3 .00 HOURS 4 | | | 24,323.07 REG 1,153.85 EARNINGS 3 .00 EARNINGS 5 | | | | | | | | | |
| HOURS ANALYSIS: | 24.00 PTO | | | 24.00 PTO | | | | | | | | | |
| EARNINGS ANALYSIS: | 1,153.85 PTO | | | 1,153.85 PTO | | | | | | | | | |
| MEMO ANALYSIS: | 3.88 PTO | | | 3.88 PTO | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | 286.06 MI | | | 18,746.15 X EUGC | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 288.46 K 40IKS | | | 353.85 R ROTHS | | | | | | | | 525.27 MED MED12S | |
| Fle: 010024 Dept: 000700 Rate: 67.3077 | | | 8.00 PTO | | 538.46 PTO | | | 538.46 | 50.00 FIT 3.45 MED | | 53.85 K 40IKS | 1.98 N- G G.T.L. 538.46 N- X EUGC 302.45 MED MED12S | Check# 117 123.74 |
| Fle: 011022 Dept: 000700 Rate: 5384.61 | | | | 5,384.61 | | | | 5,384.61 | 748.46 FIT 320.30 SS 74.91 MED | | 500.00 CAR CAR AL | .46 N- G G.T.L. 5384.61 N- X EUGC 218.85 MED MED12S | Check# 118 4,522.09 |
| Fle: 011032 Dept: 000700 Rate: 5384.62 | | | 80.00 | 5,384.62 | | | | 5,384.62 | 880.77 FIT 325.22 SS 76.06 MED | | 500.00 CAR CAR AL | .42 N- G G.T.L. 5384.62 N- X EUGC 135.59 MED MED12S | Check# 119 4,200.73 |
| Fle: 011020 Dept: 000700 Rate: 3269.23 | | | | 3,269.23 | | | | 3,269.23 | 240.35 FIT 189.15 SS 44.24 MED | 93.66 PA 2.28 PA SUI01 | 500.00 CAR CAR AL | .42 N- G G.T.L. 3269.23 N- X EUGC 218.85 MED MED12S | Check# 120 2,980.71 |
| | | | | | | | | | 4.97 AZ | 3.35 LIF LIFE | 218.85 MED MED12S | 6730.77 N- X EUGC | REG |

ADP® Payroll Register

NATURAL MOLECULAR TE
Company Code: BR2

© 1994 Automatic Data Processing, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State /Local | | Check# |
| File: 01000B | 80.00 | | | 6,230.77 | | | | 6,230.77 | 847.50 FIT | | 218.85 MED MED125 | 121 |
| Dept: 000700 | | | | | | | | | 87.19 MED | | 1000.00 MIS MISC | |
| Rate: 6230.77 | | | | | | | | | | | .70 N G G.T.L. | |
| | | | | | | | | | | | 6230.77 N X ELIGC | 6,077.23 |

| DEPT TOTAL | 160.00 REG | .00 OT | | 20,269.23 REG | .00 OT | | | 2,767.08 FIT | | 1,347.56 TOTAL DEDUCTIONS | |
| 000700 | 8.00 OT | | | 538.46 EARNINGS 3 | .00 EARNINGS 4 | | | 834.67 SS | | | |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | 20,807.69 GROSS | | | 285.85 MED | | | |
| | .00 HOURS 4 | | | | | | | 360.87 STATE | | | |
| | | | | | | | | 2.28 SUIDI | | | |

HOURS ANALYSIS:
8.00 PTO PTO
EARNINGS ANALYSIS:
538.46 PTO PTO
MEMO ANALYSIS:
3.98 G G.T.L.  20,807.69 X ELIGC
STATUTORY DED. ANALYSIS:
4.97 37 AZ  262.25 43 IL  93.65 59 PA
2.28 59 PA
VOLUNTARY DED. ANALYSIS:
53.85 K 401KS  1,500.00 CAR CAR AL  1,098.59 MED MED125  1,000.00 MIS MISC

5 Pays
17,984.50

REG

In re **Natural Molecular Testing Corporation** , Case No. **13-19298**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract **Subject to setoff.** | | | | |
| A.B. Williams Inc. c/o Ben W. Williams 211 Whistlers Way Hattiesburg, MS 39402 | - | | | | X | X | X | 500,000.00 |
| Account No. | | | | Contract | | | | |
| AAA Evaluation c/o Fredrick Junn, MD 8179 Halcyon Ct. Grosse Ile, MI 48138 | - | | | | | | | 450.00 |
| Account No. | | | | Contract | | | | |
| AAA Evaluation c/o Tejpaul Pannu, MD 8179 Halcyon Ct. Grosse Ile, MI 48138 | - | | | | | | | 90.00 |
| Account No. | | | | | | | | |
| Abu Sufian Eltahir 6188 East Knoll Dr. Grand Blanc, MI 48439 | - | | | | | | | 8,325.00 |

__61__ continuation sheets attached

Subtotal
(Total of this page)   **508,865.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re **Natural Molecular Testing Corporation** ,  Case No. **13-19298**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Accent** PO Box 952366 Saint Louis, MO 63195-2366 | - | | | | | | 1,574.63 |
| Account No. | | | | | | | |
| **Access Telephone Solutions Inc** 1475 130th Ave NE Bellevue, WA 98005 | - | | | | | | 185.00 |
| Account No. | | | Contract | | | | |
| **ACIPCO Medical Goup, Inc.** c/o J.W. Pitts, MD 3200 16th St. N. Birmingham, AL 35207 | - | | | | | | 270.00 |
| Account No. | | | Contract | | | | |
| **Adamsville Family Practice** c/o Mark Richman, M.D. 3915 Veterans Memorial Pkway Ste 106 Adamsville, AL 35005 | - | | | | | | 3,690.00 |
| Account No. | | | | | | | |
| **ADP** POB 842875 Boston, MA 02284-2875 | - | | | | | | 1,625.80 |

Sheet no. __1__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,345.43

In re  **Natural Molecular Testing Corporation** _____,  Case No. ___**13-19298**___
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| Advance Fire & Safety Inc dba Advance Fire Extinguisher POB 55546 Seattle, WA 98155-0546 | - | | | | | | 45.00 |
| Account No. | | | Contract | | | | |
| Advanced Pain Management of IL c/o Demaceo Howard, MD 7309 N. Knoxville Peoria, IL 61614 | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| Aetna Life Insurance Co POB 14079 Lexington, KY 40512-4079 | - | | | | | | 774.20 |
| Account No. | | | | | | | |
| Agency for Health Care Admin. Laboratory Unit Burearu of Health Facility Reg 2727 Mahan Drive, M/S 32 Tallahassee, FL 32308 | - | | | | | | 245.31 |
| Account No. | | | Contract Subject to setoff. | | | | |
| AGT, LLC c/o Marvin Heebe 438 Village Dr. Daphne, AL 36526 | - | | | X | X | | 30,649.00 |

Sheet no. __2__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,863.51

In re **Natural Molecular Testing Corporation**,      Case No. **13-19298**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AHCA POB 13749 Mail Stop #14 Tallahassee, FL 32317-3749 | - | | | | | | | 245.31 |
| Account No. | | | | | | | | |
| Airgas Dry Ice POB 951873 Dallas, TX 75395-1873 | - | | | | | | | 1,122.77 |
| Account No. | | | | Contract | | | | |
| Alabama Family Medical Center c/o Randall Ayers, MD 1718 Veterans Memorial Tuscaloosa, AL 35404 | - | | | | | | | 720.00 |
| Account No. | | | | Contract | | | | |
| Alabama Orthopedic Spine/ SPM Center c/o Brad Goodman, MD 52 Medical Park Dr. E. #115 Birmingham, AL 35235 | - | | | | | | | 450.00 |
| Account No. | | | | Contract | | | | |
| Alabama Primary Care c/o Isabella Strickland, MD 7529 Memorial Pkwy S., Ste A Huntsville, AL 35802 | - | | | | | | | 4,050.00 |

Sheet no. **3** of **61** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,588.08**

In re **Natural Molecular Testing Corporation** ,    Case No. **13-19298**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract | | | | |
| **Aledo Family Medicine** c/o Shaun Kretzschmar, MD 317 N. FM Road 1187 Aledo, TX 76008 | - | | | | | | 1,800.00 |
| Account No. | | | | | | | |
| **Alio Solutions** 3518 Fremont Ave N. #101 Seattle, WA 98103 | - | | | | | | 121.24 |
| Account No. | | | Contract | | | | |
| **Allan Vasquez** 17440 103rd Ave SE #A206 Renton, WA 98055 | - | | | X | | | 1,000.00 |
| Account No. | | | | | | | |
| **Alliantgroup, LP** 5400 Westheimer Ct. Ste 700 Houston, TX 77056 | - | | | | | | 16,727.50 |
| Account No. | | | | | | | |
| **Alston Courtnage Bassetti LLP** 1420 Fifth Ave #3650 Seattle, WA 98101 | - | | | | | | 8,340.54 |

Sheet no. __4__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **27,989.28**

In re   **Natural Molecular Testing Corporation**                               ,   Case No. _____**13-19298**_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| American Express Attn: Patrick Stockwood PO Box 6504448 Dallas, TX 75265-0448 | - | | | | | | 287,799.85 |
| Account No. | | | | | | | |
| American Funds Attn: Finance & Accounting POB 659530 San Antonio, TX 78265 | - | | | | | | 736.20 |
| Account No. | | | Contract | | | | |
| Anesthesiology and Pain Consultants c/o Amar Kasarla, MD 108 Stonecreek Lafayette, LA 70508 | - | | | | | | 1,905.00 |
| Account No. | | | Contract | | | | |
| Anesthesiology and Pain Consultants c/o John Martin, MD 424 Farmington Dr. Lafayette, LA 70503 | - | | | | | | 1,710.00 |
| Account No. | | | Contract | | | | |
| Anesthesiology and Pain Consultants c/o Matthew Mitchell, MD 805 Farmington Dr. Lafayette, LA 70503 | - | | | | | | 1,710.00 |

Sheet no. __5__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **293,861.05**

In re  **Natural Molecular Testing Corporation**                                                         ,     Case No. ___13-19298___

                                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract | | | | |
| Anesthesiology and Pain Consultants c/o Reginald Ardoin, MD 1331 Betty St. Eunice, LA 70535 | - | | | | | | | 720.00 |
| Account No. | | | | Contract | | | | |
| Anesthesiology and Pain Consultants c/o Sanjiv Jindia, MD 528 Beaulieu Dr. Lafayette, LA 70508 | - | | | | | | | 540.00 |
| Account No. | | | | Contract | | | | |
| Anesthesiology and Pain Consultants c/o Scott Gammel, MD 400 Silverstone Rd. Lafayette, LA 70508 | - | | | | | | | 450.00 |
| Account No. | | | | Contract | | | | |
| Anesthesiology and Pain Consultants c/o Michael Jennings, MD 318 W. Farrell Rd. Lafayette, LA 70508 | - | | | | | | | 90.00 |
| Account No. | | | | Contract | | | | |
| Annalise Wong 6537 2nd Ave NE Seattle, WA 98115 | - | | | | X | | | 1,000.00 |

Sheet no. __6__ of __61__ sheets attached to Schedule of                                    Subtotal                           2,800.00
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

In re __Natural Molecular Testing Corporation__ ,  Case No. ___13-19298___

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Anthem Blue Cross Overpayment Recovery POB 92420 Cleveland, OH 44193** | - | | | | | | | 1,239.26 |
| Account No. <br><br>**AutoGenomics, Inc. 2980 Scott St. Vista, CA 92081** | - | Contract | | | | | | 6,325,150.05 |
| Account No. <br><br>**AVG Transportation Specialists 8441 SE 68th St. #227 Mercer Island, WA 98040** | - | | | | | | | 6,128.65 |
| Account No. <br><br>**Axio Research, LLC 2601 4th Ave #200 Seattle, WA 98121** | - | | | | | | | 2,000.00 |
| Account No. <br><br>**Bartlett Group, Inc. 800 Fifth Ave #4100 Seattle, WA 98104** | - | | | | | | | 3,124.50 |

Sheet no. __7__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,337,642.46

In re    **Natural Molecular Testing Corporation**              ,     Case No.    **13-19298**

                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **Beckman Coulter Inc.** **Dept. CH 10164** **Palatine, IL 60055-0164** | - | | | | | | 14,139.54 |
| **Account No.** | | | Contract    Subject to setoff. | | | | |
| **Benny Blades** **Attn: Ben Howard** **111 Tall Oaks Dr.** **Senatobia, MS 38668** | - | | | X | X | | 4,993.00 |
| **Account No.** | | | | | | | |
| **BioExpress** **POB 644881** **Pittsburgh, PA 15264-4881** | - | | | | | | 13,560.33 |
| **Account No.** | | | Contract    Subject to setoff. | | | | |
| **BioGenomics, LLC** **Attn: Sonny Hare** **5110 Adolphus Drive** **Frisco, TX 75035** | - | | | X | X | | 4,440.00 |
| **Account No.** | | | | | | | |
| **Black Box Network Services** **Dept. LA 21578** **Pasadena, CA 91185** | - | | | | | | 8,233.82 |

Sheet no. __8__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **45,366.69**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re **Natural Molecular Testing Corporation** ,                     Case No. ___13-19298___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract | | | | |
| Bolton Family Medicine c/o Lisa Byrd, PHD, FNP 115 WEst Madison Bolton, MS 39041 | - | | | | | | | 90.00 |
| Account No. | | | | Contract | | | | |
| Brianna Orozco-Vazquez 11241 NE 68th St., Apt. 4 Kirkland, WA 98033 | - | | | | X | | | 1,000.00 |
| Account No. | | | | Contract | | | | |
| Brookwood Primary Care c/o Tracy Jacobs, MD 13521 Old Hwy 280 Birmingham, AL 35242 | - | | | | | | | 450.00 |
| Account No. | | | | | | | | |
| Bryn Mawr Communication II LLC Endovascular Today Cardiac Interventions Today 1008 Upper Gulph Rd, Ste 200 Wayne, PA 19087 | - | | | | | | | 43,612.00 |
| Account No. | | | | | | | | |
| BWC State Insurance Fund Ohio Bureau of Worker's Comp Corporate Processing Dept. Columbus, OH 43271-0977 | - | | | | | | | 655.30 |

Sheet no. __9__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     45,807.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re __Natural Molecular Testing Corporation_____,  Case No. ___13-19298_____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract **Subject to setoff.** | | | | |
| **California Medical Products LLC** **Attn: Les Fogelman** **311 Andora Ln.** **San Ramon, CA 94583** | - | | | X | X | | 360.00 |
| Account No. | | | Contract | | | | |
| **Camber Health Partners, Inc.** **302 S. 9th Street, Ste 201** **Tacoma, WA 98402** | - | | | | | | 1,200,000.00 |
| Account No. | | | Contract | | | | |
| **Canton Primary Care Clinic** **c/o Louis Saddler, MD** **1883 Highway 43** **Canton, MS 39046** | - | | | | | | 180.00 |
| Account No. | | | Contract | | | | |
| **Cardiology Associates of Atlanta** **c/o J. Horatio Smith, MD** **550 Peachtree St.** **Atlanta, GA 30308** | - | | | | | | 2,250.00 |
| Account No. | | | Contract | | | | |
| **Carl I. Mitchell, MD, PA** **c/o Carl I. Mitchell** **7201 Brookfield Rd** **Columbia, SC 29223** | - | | | | | | 7,380.00 |

Sheet no. __10__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,210,170.00

In re **Natural Molecular Testing Corporation** , Case No. __13-19298__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Catherine F. Sabatos 607 Somerset Dr. Golden, CO 80401 | - | | | | | | | | 465.00 |
| Account No. | | | | | Contract | | | | |
| CBeyond c/o William H. Weber, Esq. 320 Interstate North Pkwy SE Atlanta, GA 30339 | - | | | | | | | X | 353,473.54 |
| Account No. | | | | | Contract | | | | |
| Charleston Cardiology Assoc. c/o William Grossman, MD 191 Rutledge Ave Charleston, SC 29403 | - | | | | | | | | 1,080.00 |
| Account No. | | | | | | | | | |
| Cherian, LLC c/o Patricia Klein, Esq. PATRICIA KLEIN, P.A. 2001 West Sample Rd., Ste 412 Pompano Beach, FL 33064 | - | | | | | | | X | 49,700.00 |
| Account No. | | | | | | | | | |
| Cheryl Hartvigsen 213 Trentwood DR. Columbia, SC 29223 | - | | | | | | | | 727.50 |

Sheet no. __11__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

405,446.04

In re   **Natural Molecular Testing Corporation**                                        ,        Case No.   __13-19298__
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Christopher A. Mayeux 308 Plantation Point Natchitoches, LA 71457 | - | | | | | | | 682.50 |
| Account No. | | | | Contract       Subject to setoff. | | | | |
| Clinical Microsensors/Genmark PO Box 80382 City of Industry, CA 91716-8382 | - | | | | | X | X | 75,700,000.00 |
| Account No. | | | | | | | | |
| Clontech Laboratories Inc. PO Box 45794 San Francisco, CA 94145 | - | | | | | | | 113,333.32 |
| Account No. | | | | | | | | |
| Clothier & Head PS POB 1207 Seattle, WA 98111 | - | | | | | | | 49.00 |
| Account No. | | | | Contract | | | | |
| Cloud Sherpas Attn: Robert Colvin 3525 Piedmont Rd, Bldg 8 Atlanta, GA 30305 | - | | | | | | | 30,825.00 |

Sheet no.  __12__  of  __61__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 75,844,889.82 |

In re __Natural Molecular Testing Corporation_____ ,   Case No. ____13-19298_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| Coastal Molecular LLC 1175 Rivershore Rd Charleston, SC 29492 | - | | | | | | | | 7,737.50 |
| Account No. | | Contract **Subject to setoff.** | | | | | | | |
| Coastal Molecular, LLC Attn: Shea Harrelson 1175 Rivershore Rd. Charleston, SC 29492 | - | | | | | X | X | | 57,945.00 |
| Account No. | | | | | | | | | |
| CodeSmart 975 Carpenter Rd NE, Ste 101 Olympia, WA 98516 | - | | | | | | | | 28,331.28 |
| Account No. | | Contract | | | | | | | |
| Cognition Studio Attn: Kristine Johnson 621 Aloha Street Seattle, WA 98109 | - | | | | | | | | 20,643.00 |
| Account No. | | Contract | | | | | | | |
| Comprehensive Pain Center of Mississippi c/o Kevin Vance, MD 1190 N. State St. Jackson, MS 39202 | - | | | | | | | | 1,875.00 |

Sheet no. __13__ of __61__ sheets attached to Schedule of                Subtotal                116,531.78
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

In re    **Natural Molecular Testing Corporation**                                      ,    Case No. _____**13-19298**_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract | | | | |
| Copiah Medical Associates c/o Preston McDonnell, MD 123 Bobo Dr. Crystal Springs, MS 39059 | - | | | | | | 360.00 |
| Account No. | | | | | | | |
| Corepoint Health, LLC 3010 Gaylord Pkwy, Ste 320 Frisco, TX 75034 | - | | | | | | 7,500.00 |
| Account No. | | | | | | | |
| Corley Consulting 1697 Carruthers Place Memphis, TN 38112 | - | | | | | | 1,000.00 |
| Account No. | | | Contract | | | | |
| Creekmore Medical c/o Ronald Scott, MD 216 Oxford Rd New Albany, MS 38652 | - | | | | | | 270.00 |
| Account No. | | | | | | | |
| Crystal Springs POB 660579 Dallas, TX 75266-0579 | - | | | | | | 2,793.54 |

Sheet no. __14__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **11,923.54**

In re   **Natural Molecular Testing Corporation**              ,    Case No.   **13-19298**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Settlement Agreement (creditor claims security interest in shares of debtor) | | | | |
| Curtis R. Pierce 5842 Wedge Place Langley, WA 98260 | - | | | | | | | 550,000.00 |
| Account No. | | | | | | | | |
| CVI - Philadelphia 700 Cottman Ave Bldg A #102 Philadelphia, PA 19111 | - | | | | | | | 1,500.00 |
| Account No. | | | | Contract     Subject to setoff. | | | | |
| CVT, Inc. Attn: Brad Simmons 8500 West Markham, Ste 110 Little Rock, AR 72205 | - | | | | X | X | | 6,541.00 |
| Account No. | | | | Contract | | | | |
| Dang Medical Clinic c/o John Dang, MD 220 N. Ridgeway Dr. Cleburne, TX 76033 | - | | | | | | | 2,340.00 |
| Account No. | | | | Contract     Subject to setoff. | | | | |
| David Broslaw 1125 Maxwell Lane Hoboken, NJ 07030 | - | | | | X | X | | 2,000.00 |

Sheet no. __15__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

             Subtotal
(Total of this page)     **562,381.00**

In re    **Natural Molecular Testing Corporation**           ,    Case No.    **13-19298**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| David Stump 31033 Buttermilk Ct. Evergreen, CO 80439 | - | | | | | | | 9,000.00 |
| Account No. | | | | | | | | |
| DeAnna C. Horton 218 Liberty Lane Chelsea, AL 35043 | - | | | | | | | 1,042.50 |
| Account No. | | | | | | | | |
| Department of Ecology State of Washington POB 34050 Seattle, WA 98124-1050 | - | | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Department of Veterans Affairs Health Admin. Ctr. POB 469062 Denver, CO 80246-9062 | - | | | | | | | 550.16 |
| Account No. | | | | Contract | | | | |
| DFW Urology Consultants c/o W. Albert Hey, Jr., MD 4809 Brentwood Stair Rd. Fort Worth, TX 76103 | - | | | | | | | 18,345.00 |

Sheet no. __16__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

               Subtotal      (Total of this page)     **28,985.66**

In re **Natural Molecular Testing Corporation** , Case No. **13-19298**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Contract | | | | |
| DFW Urology Consultants c/o W. David Hey, Jr., MD 4809 Brentwood Stair Rd. Fort Worth, TX 76103 | - | | | | | | | 16,290.00 |
| Account No. | | | | Contract Subject to setoff. | | | | |
| Dick Cook 4890 Turning Leaf Way Reno, NV 89519 | - | | | | X | X | | 31,039.00 |
| Account No. | | | | | | | | |
| DNA Rxv Amy Donnell 710 Danforth Dr. Madison, MS 39110 | - | | | | | | | 1,410.00 |
| Account No. | | | | | | | | |
| Dorie Hoody 9709 E. 28th Ave. Denver, CO 80238 | - | | | | | | | 292.50 |
| Account No. | | | | Contract | | | | |
| Dr. Claudia Michelle Mayeau 114 E. 5th St. Natchitoches, LA 71457 | - | | | | | | | 2,520.00 |

Sheet no. __17__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,551.50

In re    **Natural Molecular Testing Corporation**                    ,      Case No.    **13-19298**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dr. Joseph W. DeHaven, MD<br>7001 Hodgson Memorial Dr.<br>Savannah, GA 31406 | - | | Contract | | | | 5,580.00 |
| Account No.<br><br>Dr. Shaun Kretzschmar<br>18 Fairview Lane<br>Aledo, TX 76008 | - | | | | | | 1,620.00 |
| Account No.<br><br>DRG Internatinoal<br>c/o Lisa Pathak, MD<br>1592 Rt. 739<br>Dingmans Ferry, PA 18328 | - | | Contract | | | | 6,030.00 |
| Account No.<br><br>Ear, Nose, and Throat<br>Surgical Group<br>c/o Kyle F. Gordon, MD<br>970 Lakeland Dr., Ste 40<br>Jackson, MS 39216 | - | | Contract | | | | 540.00 |
| Account No.<br><br>East Atlanta Cardiology<br>c/o Marcus Sims, MD<br>5447 Dividend Dr.<br>Decatur, GA 30058 | - | | Contract | | | | 4,035.00 |

Sheet no. __18__ of __61__ sheets attached to Schedule of                  Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)      **17,805.00**

In re **Natural Molecular Testing Corporation** , Case No. __13-19298__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract | | | | |
| **East Atlanta Cardiology c/o Muthayyah Srinivasan, MD 5447 Dividend Dr. Decatur, GA 30058** | - | | | | | | 720.00 |
| Account No. | | | Contract | | | | |
| **East Montgomery Christian Family Medicine c/o Ashley McIntyre, MD 128 Mitylene Park Lane Montgomery, AL 36117** | - | | | | | | 14,040.00 |
| Account No. | | | | | | | |
| **East Valley Business Park 249 SW 41st St. Renton, WA 98057** | - | | | | | | 22,821.97 |
| Account No. | | | | | | | |
| **eDiscovery Inc. 12729 Northup Way #2 Bellevue, WA 98005-1935** | - | | | | | | 1,333.33 |
| Account No. | | | Contract Subject to setoff. | | | | |
| **Elise Kushino Group Attn: Elise Kushino 3 Park Paseo Laguna Niguel, CA 92677** | - | | | X | X | | 3,820.00 |

Sheet no. __19__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 42,735.30

In re  **Natural Molecular Testing Corporation** _____ ,    Case No. _____**13-19298**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Settlement Agreement (creditor claims security interest in shares of debtor) | | | | |
| Eloisa Gordon Gordon Ventures LLC 17146 114th Ln. SE Renton, WA 98055 | - | | | | | | 550,000.00 |
| Account No. | | | Contract     Subject to setoff. | | | | |
| Emerging Molecular Technologies, Inc. Attn: Jason Money 11340 Lenox Ln. Frisco, TX 75033 | - | | | X | X | | 98,620.00 |
| Account No. | | | | | | | |
| Eppendorf North America, Inc. POB 13275 Newark, NJ 07101-3275 | - | | | | | | 6,879.88 |
| Account No. | | | | | | | |
| Explore Consulting 10900 NE 8th St., Ste 200 Bellevue, WA 98004 | - | | | | | | 99,706.25 |
| Account No. | | | Contract | | | | |
| Express Care Clinic c/o Tara Enlow, MD 204 Interchange Dr. Fulton, MS 38843 | - | | | | | | 1,440.00 |

Sheet no. __20__ of __61__ sheets attached to Schedule of          Subtotal          | 756,646.13 |
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

In re   **Natural Molecular Testing Corporation**       ,    Case No.   **13-19298**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Family First Healthcare, PLLC c/o Saloum Cisse, MD 119 S. Oak St. Raymond, MS 39154** | - | | | Contract | | | | **3,060.00** |
| Account No. <br><br> **Family Medical Clinic of North Mississippi c/o Robert Skinner, MD 3451 Goodman Rd., Ste 115 Southaven, MS 38672** | - | | | Contract | | | | **6,210.00** |
| Account No. <br><br> **Family Medical Clinic of North Mississippi c/o Nicole Payne, CFNP 3451 Goodman Rd., Ste 115 Southaven, MS 38672** | - | | | Contract | | | | **1,170.00** |
| Account No. <br><br> **Family Medical Clinic of North Mississippi c/o Casey Nester, FNP 3451 Goodman Rd., Ste 115 Southaven, MS 38672** | - | | | Contract | | | | **720.00** |
| Account No. <br><br> **Family Medical Clinic of North Mississippi c/o Julie Carpenter, MD 3451 Goodman Rd., Ste 115 Southaven, MS 38672** | - | | | Contract | | | | **450.00** |

Sheet no. __21__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **11,610.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Natural Molecular Testing Corporation**                                    ,        Case No.    **13-19298**
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Family Medical Clinic of North Mississippi**<br>**c/o Jerry McLarty, FNP**<br>**3451 Goodman Rd., Ste 115**<br>**Southaven, MS 38672** | | - | | | Contract | | | | **90.00** |
| Account No.<br><br>**Family Medicine and Minor Emergency Care**<br>**c/o Zia Abdi, MD**<br>**2386 Bolton Rd. NW**<br>**Atlanta, GA 30318** | | - | | | Contract | | | | **1,530.00** |
| Account No.<br><br>**Family Medicine of Tuscaloosa, LLC**<br>**c/o Edwin Dale Christensen, MD**<br>**100 Towncenter Blvd. Ste 300**<br>**Tuscaloosa, AL 35406** | | - | | | Contract | | | | **450.00** |
| Account No.<br><br>**Female Health Care Associates of Fort Worth**<br>**c/o Darren Tate, MD**<br>**1327 Hemphill St.**<br>**Fort Worth, TX 76104** | | - | | | Contract | | | | **3,600.00** |
| Account No.<br><br>**Fenton Creative Healthcare**<br>**c/o April Tyler, MD**<br>**1361 N. Long Lake Rd.**<br>**Fenton, MI 48430** | | - | | | Contract | | | | **8,820.00** |

Sheet no. __22__ of __61__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)       **14,490.00**

In re   **Natural Molecular Testing Corporation**       ,    Case No.   **13-19298**

                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **Fisher Healthcare**<br>**Fisher Scientific Co., LLC**<br>**Attn: 032752**<br>**13551 Collections Center Dr.**<br>**Chicago, IL 60693** | - | | | | | | 7,277.73 |
| **Account No.** | | | | | | | |
| **FootPrint Exhibits**<br>**830 SW 34th St.**<br>**Bldg. W-5, Ste G**<br>**Renton, WA 98057** | - | | | | | | 19.03 |
| **Account No.** | | | Contract | | | | |
| **Fort Worth Female Health Associates**<br>**c/o Jeffrey Hantes, MD**<br>**1327 Hemphill, Ste 100**<br>**Fort Worth, TX 76104** | - | | | | | | 2,430.00 |
| **Account No.** | | | | | | | |
| **G-Logics**<br>**40 2nd Ave SE**<br>**Issaquah, WA 98027-3452** | - | | | | | | 3,360.90 |
| **Account No.** | | | Contract<br>    Subject to setoff. | | | | |
| **G. William Browning**<br>**Attn: Bill Browning**<br>**1259 Andover Rd.**<br>**Charlotte, NC 28211** | - | | | X | X | | 4,854.00 |

Sheet no.  **23**  of  **61**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    17,941.66

In re  **Natural Molecular Testing Corporation** ,   Case No. ___13-19298___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Garvey Schubert Barer**<br>**1191 Second Ave, Ste 1800**<br>**Seattle, WA 98101** | - | | | | | | 118,163.74 |
| Account No.<br><br>**Genetic Testing of Georgia LLC**<br>**Attn: Art Waldrop**<br>**128 Huntingon Rd.**<br>**Atlanta, GA 30309** | - | | Contract<br>   **Subject to setoff.** | X | X | | 7,784.00 |
| Account No.<br><br>**Geno Path Medical, LLC**<br>**Attn: John Stoddard**<br>**4900 Preakness Circle**<br>**Brownsboro, AL 35741** | - | | Contract<br>   **Subject to setoff.** | X | X | X | 40,485.00 |
| Account No.<br><br>**GenoPath Solutions, LLC**<br>**Attn: John L. Stoddard**<br>**4900 Preakness Circle**<br>**Brownsboro, AL 35741** | - | | Contract<br>   **Subject to setoff.** | X | X | X | 2,284,382.00 |
| Account No.<br><br>**Germantown Minor Medical**<br>**c/o Lori Witmer, FNP**<br>**2018 S. Germantown Rd.**<br>**Germantown, TN 38138** | - | | Contract | | | | 450.00 |

Sheet no. __24__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,451,264.74

In re  **Natural Molecular Testing Corporation**                          ,     Case No. ___13-19298___

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**GMA Research Corporation** <br>**325 118th Ave SE, Ste 102** <br>**Bellevue, WA 98005** | - | | | | | | 3,512.50 |
| Account No. <br><br>**Griffith Group, LLC** <br>**Attn: Barry K. Griffth** <br>**29 Bellegarde** <br>**Little Rock, AR 72223** | - | | Contract <br>    Subject to setoff. | X | X | | 200,000.00 |
| Account No. <br><br>**Hauser Long** <br>**10940 NE 33rd Pl. Ste 100** <br>**Bellevue, WA 98004** | - | | | | | | 25,970.00 |
| Account No. <br><br>**HDSherrer LLC** <br>**Hugh Duncan Sherer** <br>**23 John Galt Way** <br>**Mount Pleasant, SC 29464** | - | | Contract <br>    Subject to setoff. | X | X | X | 3,000,000.00 |
| Account No. <br><br>**Health Quest** <br>**c/o Candice Thompson, MD** <br>**58 Timber Creek** <br>**Cordova, TN 38018** | - | | Contract | | | | 360.00 |

Sheet no. __25__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,229,842.50

In re __**Natural Molecular Testing Corporation**_____,  Case No. ___**13-19298**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Health Quest<br>c/o Tejinder Saini, MD<br>58 Timber Creek<br>Cordova, TN 38018** | | - | | Contract | | | | 180.00 |
| Account No.<br><br>**Heart Associate of Hilton Head<br>c/o Ravina Balchandani, MD<br>25 Hospital Center Blvd., #100<br>Hilton Head Island, SC 29926** | | - | | Contract | | | | 3,060.00 |
| Account No.<br><br>**Heart Center of North Texas<br>c/o Stephen Newman, MD<br>943 Hilltop Dr.<br>Weatherford, TX 76086** | | - | | Contract | | | | 1,980.00 |
| Account No.<br><br>**Helene M. Ruiz-Pla MD, SC<br>1835 Broadway, Ste 103<br>Melrose Park, IL 60160** | | - | | Contract | | | | 270.00 |
| Account No.<br><br>**Hitt Medical, LLC<br>229 Fleu De Lis Drive<br>Dubach, LA 71235** | | - | | | | | | 25,850.00 |

Sheet no. __**26**__ of __**61**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,340.00

In re **Natural Molecular Testing Corporation** ,                    Case No. __13-19298__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Contract   Subject to setoff. | | | | |
| Honolulu Blue Ventures Attn: Jim Grossi 3466 Diamond Ridge Dr. NE Rockford, MI 49341 | - | | | | X | X | X | 267,761.25 |
| Account No. | | | | Contract | | | | |
| In Town Primary Care c/o Scott Parry, MD 730 Ponce de Leon Pl., Unit B Atlanta, GA 30306 | - | | | | | | | 1,470.00 |
| Account No. | | | | Contract | | | | |
| Ince Applied Pain c/o Christopher Ince, Md 110 W. 120th, Ste 130 Fort Worth, TX 76104 | - | | | | | | | 14,310.00 |
| Account No. | | | | Contract | | | | |
| Ingram Medical Clinic c/o Mary Ingram Long, MD 114 E. 5th St. Natchitoches, LA 71457 | - | | | | | | | 2,070.00 |
| Account No. | | | | | | | | |
| Integra POB 2966 Milwaukee, WI 53201-2966 | - | | | | | | | 5,564.52 |

Sheet no. __27__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         291,175.77

In re  **Natural Molecular Testing Corporation**           Case No.   **13-19298**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Integrated DNA Technologies Inc.** <br> **8180 N. McCormick Blvd** <br> **Skokie, IL 60076** | - | | | | | | 1,008.83 |
| Account No. <br><br> **Internal Medicine Affiliates** <br> **c/o Sandra Ford, MD** <br> **516 Tuscaloosa Ave., Ste B** <br> **Tuscaloosa, AL 35406** | - | | Contract | | | | 1,170.00 |
| Account No. <br><br> **Interventional Pain Physicians** <br> **c/o Jon Vu, MD** <br> **3200 Long Prairie Rd., Ste 100** <br> **Flower Mound, TX 75022** | - | | Contract | | | | 90.00 |
| Account No. <br><br> **Iron Mountain** <br> **POB 27128** <br> **New York, NY 10087-7128** | - | | | | | | 2,282.08 |
| Account No. <br><br> **Ironmark Law Group, PLLC** <br> **2311 N. 45th St., Ste 365** <br> **Seattle, WA 98103** | - | | | | | | 18,982.50 |

Sheet no. __28__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       
(Total of this page)    **23,533.41**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re   **Natural Molecular Testing Corporation**                                        ,        Case No.   **13-19298**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Island Internal Medicine**<br>**c/o Emily Haly, MD**<br>**14 Colonial St.**<br>**Charleston, SC 29401** | - | | | Contract | | | | 14,760.00 |
| Account No.<br><br>**James Pfister, MD**<br>**10218 Midway Rd.**<br>**Dallas, TX 75229** | - | | | Contract | | | | 16,380.00 |
| Account No.<br><br>**James T. Barnett Jr., MD PC**<br>**c/o James T. Barnett, MD**<br>**952 Rose Dr., Ste B**<br>**Northport, AL 35476** | - | | | Contract | | | | 810.00 |
| Account No.<br><br>**Jana Duke**<br>**8806 Drayton Heights**<br>**San Antonio, TX 78254** | - | | | | | | | 6,990.00 |
| Account No.<br><br>**Jasie Gautreaux**<br>**6550 Center St.**<br>**New Orleans, LA 70115** | - | | | | | | | 562.50 |

Sheet no. __29__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**39,502.50**

In re   **Natural Molecular Testing Corporation**          ,     Case No.   **13-19298**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **John Horn** **4160 Beach Dr.** **Freeland, WA 98249** | - | | | | | | 11,712.00 |
| Account No. | | | Contract | | | | |
| **John Spivey** **PO Box 3730** **Brentwood, TN 37024** | - | | | | | | 25,000.00 |
| Account No. | | | | | | | |
| **Joy Cherry** **8455 Marsh Pointe Dr.** **Montgomery, AL 36117** | - | | | | | | 2,640.00 |
| Account No. | | | Contract | | | | |
| **Katie Alexander** **3730 41st Ave SW** **Seattle, WA 98116** | - | | | X | | | 1,000.00 |
| Account No. | | | Contract | | | | |
| **Keating Family Medicine** **c/o William Keating, MD** **1080 Lumpkin Campground, #300** **Atlanta, GA 30308** | - | | | | | | 360.00 |

Sheet no. __30__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **40,712.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

In re **Natural Molecular Testing Corporation**                          Case No. __13-19298__
                                                                    ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Kelly R. King 5971 Forest Lakes Cove Sterrett, AL 35147 | - | | | | | | | | 3,925.00 |
| Account No. | | | | | Contract | | | | |
| Ken Wallace 916 NW 70th St. Seattle, WA 98117 | - | | | | | X | | | 50,000.00 |
| Account No. | | | | | Settlement Agreement | | | | |
| Kristi and James Brown c/o Timothy D. Shea, Esq. Lee Smart P.S., Inc. 701 Pike St., Ste 1800 Seattle, WA 98101-3929 | - | | | | | | | | 350,000.00 |
| Account No. | | | | | | | | | |
| Lab Support File #54318 Los Angeles, CA 90074-4318 | - | | | | | | | | 4,563.13 |
| Account No. | | | | | | | | | |
| Lackey Medical, LLC 2098 Town Manor Ct. Dacula, GA 30019 | - | | | | | | | | 1,012.50 |

Sheet no. __31__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      409,500.63

In re __Natural Molecular Testing Corporation_____ ,     Case No. ___13-19298_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Contract | | | | | | |
| Lake Heart Specialists c/o Charles Jaffe, MD 35 Tower Ct., Ste F Gurnee, IL 60031 | - | | | | | | | 270.00 |
| Account No. | | Contract | | | | | | |
| Lakeshore Bone and Joint Institute c/o Heather Nath, MD 601 Gateway Blvd. Chesterton, IN 46304 | - | | | | | | | 75.00 |
| Account No. | | Contract | | | | | | |
| Laura Lee Taylor Adams, MD LLC c/o Laura Lee Taylor Adams, MD 12935 Hwy 231431 North Hazel Green, AL 35750 | - | | | | | | | 1,965.00 |
| Account No. | | Contract | | | | | | |
| Lawrence I. Lee, MD, LLC c/o Lawrence I. Lee, MD 120 Cahaba Valley Parkway Pelham, AL 35124 | - | | | | | | | 1,890.00 |
| Account No. | | Contract | | | | | | |
| Lee T. Besen Family Practice c/o Lee T. Besen, MD 1339 Main Ave Peckville, PA 18452 | - | | | | | | | 14,955.00 |

Sheet no. __32__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,155.00

In re    **Natural Molecular Testing Corporation**                      ,    Case No.    **13-19298**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Legal Shield** **POB 2629** **Ada, OK 74821-2629** | - | | | | | | 129.50 |
| Account No. | | | | | | | |
| **Life Technologies** **Bank of America Lock Svcs** **12088 Collection Center Dr.** **Chicago, IL 60693** | - | | | | | | 29,997.31 |
| Account No. | | | Contract | | | | |
| **Lifestyle Management of Birmingham, Inc.** **c/o Barry McLean, MD** **10 Old Montgomery Hwy** **Birmingham, AL 35209** | - | | | | | | 23,745.00 |
| Account No. | | | Contract | | | | |
| **Limestone Community Care, Inc.** **c/o Jeff Crawford, MD** **POB 449** **Elkmont, AL 35620** | - | | | | | | 6,570.00 |
| Account No. | | | Contract | | | | |
| **Limestone Community Care, Inc.** **c/o Wayne Jones, MD** **POB 449** **Elkmont, AL 35620** | - | | | | | | 630.00 |

Sheet no. __33__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **61,071.81**

In re    **Natural Molecular Testing Corporation**                 ,    Case No.    **13-19298**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Limestone Community Care, Inc.**<br>**c/o Lorrie Davis, MD**<br>**POB 449**<br>**Elkmont, AL 35620** | - | | | Contract | | | | 630.00 |
| Account No.<br><br>**Linda Schano**<br>**415 Calumet Place**<br>**San Antonio, TX 78209** | - | | | | | | | 3,817.50 |
| Account No.<br><br>**Lousiana Spine and Sport Med**<br>**c/o Walter Ellis, MD**<br>**4545 Bluebonnet Blvd.**<br>**Baton Rouge, LA 70809** | - | | | Contract | | | | 525.00 |
| Account No.<br><br>**Luminex Molecular Diagnostics**<br>**439 University Ave, Ste 900**<br>**Toronto M5G 1Y8**<br>**CANADA** | - | | | Contract | | | | 4,006,022.82 |
| Account No.<br><br>**Luris Sanchez, MD**<br>**828 Creswell Lane**<br>**Opelousas, LA 70570** | - | | | Contract | | | | 3,150.00 |

Sheet no. __34__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 4,014,145.32 |
|---|

In re   **Natural Molecular Testing Corporation**
Case No.    <u>13-19298</u>

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Contract | | | | |
| Madhu Panchapagesan 16625 NE 40th Ct. Redmond, WA 98052 | - | | | | X | | | 2,500.00 |
| Account No. | | | | Contract | | | | |
| Madison Canton Medical Clinic c/o Neelam Goel, MD 1171 Hart St. Canton, MS 39046 | - | | | | | | | 2,610.00 |
| Account No. | | | | Contract | | | | |
| Madison Family Practice Assoc. PC c/o Scott Royster, MD 1878 Jeff Road., Ste C Huntsville, AL 35806 | - | | | | | | | 270.00 |
| Account No. | | | | Contract Subject to setoff. | | | | |
| Makarios Resources, L.L.C. c/o Shaun Bennett 1166 Waters Edge Circle Shreveport, LA 71106 | - | | | | X | X | | 37,916.00 |
| Account No. | | | | Contract | | | | |
| Manju Beier, Pharm.D 4855 Starak Lane Ann Arbor, MI 48105 | - | | | | X | | | 438,615.00 |

| | | |
|---|---|---|
| Sheet no. <u>35</u> of <u>61</u> sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 481,911.00 |

In re **Natural Molecular Testing Corporation** ,  Case No. __13-19298__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Contract | | | | |
| **Mark Haley** **7449 S. 128th Street** **Seattle, WA 98178** | - | | | | X | | | 100,000.00 |
| Account No. | | | | Promissory Note | | | | |
| **Mark Haley** **7449 S. 128th Street** **Seattle, WA 98178** | - | | | | | | | 110,000.00 |
| Account No. | | | | Contract | | | | |
| **Marketing Solutions & Assoc.** **29 Bellegarde Dr.** **Little Rock, AR 72223** | - | | | | | | | 200,000.00 |
| Account No. | | | | | | | | |
| **Master Craft Electric, Inc.** **206 Frontage Rd. N. Ste A2** **Pacific, WA 98047** | - | | | | | | | 1,752.00 |
| Account No. | | | | Contract | | | | |
| **Matlock Family Practice** **c/o Dang Hung, MD** **3020 Matlock Rd., Ste 200** **Arlington, TX 76015** | - | | | | | | | 36,810.00 |

Sheet no. __36__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 448,562.00

In re __Natural Molecular Testing Corporation__ ,  Case No. __13-19298__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract | | | | |
| Mavina Lim 729 23rd Ave Upper Unit Seattle, WA 98122 | - | | | | X | | | 1,000.00 |
| Account No. | | | | Contract | | | | |
| McLain Medical Associates c/o David McLain, MD 2229 Cahaba Valley Drive Birmingham, AL 35242 | - | | | | | | | 540.00 |
| Account No. | | | | Contract  Subject to setoff. | | | | |
| Medical Spark Attn: Bob Crisler 2246 Greenbriar Dr. Jackson, MS 39211 | - | | | | X | X | | 37,916.00 |
| Account No. | | | | Contract | | | | |
| Memphis Cardiology c/o Kishore K. Arcot, MD 6005 Park Ave., Ste 225-B Memphis, TN 38119 | - | | | | | | | 450.00 |
| Account No. | | | | Contract | | | | |
| Memphis Pain Clinic c/o Alan Kraus, MD 3012 Centre Oak Way, Ste 102 Germantown, TN 38138 | - | | | | | | | 90.00 |

Sheet no. __37__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,996.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Natural Molecular Testing Corporation**                                    ,     Case No.    **13-19298**
_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract | | | | |
| Metro Heart Group of St Louis, Inc. c/o Jeffrey Reese, MD 1390 Hwy 61, Ste 3300 Festus, MO 63028 | - | | | | | | 90.00 |
| Account No. | | | Contract   Subject to setoff. | | | | |
| Michael Tain Group c/o Michael Tain 204 N. El Camino Real #523 Encinitas, CA 92024-2867 | - | | | X | X | X | 224,999.94 |
| Account No. | | | Contract   Subject to setoff. | | | | |
| Michael Thompson Group Attn: Michael Thompson 4906 S. Lincoln Way Spokane, WA 99224 | - | | | X | X | | 9,480.00 |
| Account No. | | | Contract | | | | |
| Michele Jordan MD 145 North Chalkville Rd Trussville, AL 35173 | - | | | | | | 4,590.00 |
| Account No. | | | | | | | |
| Michigan Dept. of Treasury POB 30199 Lansing, MI 48909-7699 | - | | | | | | 9,423.21 |

Sheet no. __38__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    248,583.15

In re **Natural Molecular Testing Corporation** ,  Case No. __13-19298__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract | | | | |
| Mid-South Pain & Anesthesia c/o Phillip Green, MD 6005 Park Ave, Ste 502 Memphis, TN 38119 | - | | | | | | | 4,365.00 |
| Account No. | | | | Contract | | | | |
| Midtown West Medical, PC c/o Kimball Johnson, MD 957 W. Marietta St. NW Atlanta, GA 30318 | - | | | | | | | 90.00 |
| Account No. | | | | Contract | | | | |
| MIMIT Group c/o Paramjit Chopra, MD 205 E. Butterfield, Ste 219 Elmhurst, IL 60126 | - | | | | | | | 450.00 |
| Account No. | | | | Legal fees | | | | |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. Attn: Tracy A. Miner, Esq. One Financial Center Boston, MA 02111 | - | | | | | | | Unknown |
| Account No. | | | | Contract     Subject to setoff. | | | | |
| MITC Solutions Attn: Noah Oviedo 8835 Feather Trail Helotes, TX 78023 | - | | | | X | X | | 201,441.00 |

Sheet no. __39__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  206,346.00

In re __Natural Molecular Testing Corporation__ ,     Case No. ___13-19298___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Monroe Surgical Hospital** 2503 Broadmoor Blvd. Monroe, LA 71201 | | | | | | | 8,850.00 |
| Account No. | | - | Contract     Subject to setoff. | X | X | | |
| **MRK Medical** Attn: Kelly King 5971 Forest Lakes Cove Sterrett, AL 35147 | | | | | | | 2,729.00 |
| Account No. | | - | | | | | |
| **Nathaniel Hayes** 1224 Monarchos Ridge Union, KY 41091 | | | | | | | 862.50 |
| Account No. | | - | Contract | | | | |
| **New Beginning Cardiology, P.A.** c/o John Frierson, MD 4125 McCullogh Ave San Antonio, TX 78212 | | | | | | | 4,320.00 |
| Account No. | | - | | | | | |
| **Nexsen Pruent LLC** Attorney and Counselors at Law Post Office Drawer 2426 Columbia, SC 29202 | | | | | | | 5,068.99 |

Sheet no. __40__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     21,830.49

In re **Natural Molecular Testing Corporation** , Case No. **13-19298**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Contract | | | | |
| North Alabama Pain Service LLC c/o Mark Murphy, MD 1852 Beltline Rd. SW, Ste G Decatur, AL 35601 | | | | | | | | 375.00 |
| Account No. | | | - | Contract | | | | |
| North Central Urology PA c/o Dennis Ortiz, MD 4218 Gateway Dr., Ste 100 Colleyville, TX 76034 | | | | | | | | 180.00 |
| Account No. | | | - | Contract | | | | |
| North Jackson Medical Clinic c/o Nurudeen Shekoni, MD 5160 Galaxie Dr. Jackson, MS 39206 | | | | | | | | 5,760.00 |
| Account No. | | | - | Contract Subject to setoff. | X | X | | |
| North Lousiana Medical Testing LLC Attn: Wayne Mitt 1118 S. Farmerville St. Ruston, LA 71270 | | | | | | | | 129,361.00 |
| Account No. | | | - | Contract | | | | |
| Northlake Family Medical Practice c/o Reginald Parker, MD 115 Blarney Dr. Columbia, SC 29223 | | | | | | | | 14,040.00 |

Sheet no. **41** of **61** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 149,716.00

In re  **Natural Molecular Testing Corporation**                          ,  Case No.  __13-19298__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Northwest Biomedical Assoc Inc** **4917 Evergreen Way #273** **Everett, WA 98203** | - | | | | | | 1,130.04 |
| Account No. | | | | | | | |
| **Nuwest Group Holding, LLC** **PO Box 40285** **Bellevue, WA 98015** | - | | | | | | 27,193.74 |
| Account No. | | | | | | | |
| **Office Max Incorporated** **POB 101705** **Atlanta, GA 30392-1705** | - | | | | | | 1,177.66 |
| Account No. | | | | | | | |
| **Omnitrade Healthcare Insurance Trust** **Benefits Solutions Inc** **POB 6** **Mukilteo, WA 98275** | - | | | | | | 111,599.17 |
| Account No. | | | Contract | | | | |
| **On Assignment Staffing Service** **dba Lab Support** **Attn: Christina Gibson, CFO** **26745 Malibu Hills Rd** **Calabasas, CA 91301** | - | | | | | | 13,658.76 |

Sheet no. __42__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | **154,759.37**

In re   **Natural Molecular Testing Corporation**                                    ,          Case No.   **13-19298**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract | | | | |
| **Palahatchie Family Medical c/o Mary Ann Griffin, MD 507 Hwy 80 W. Pelahatchie, MS 39145** | - | | | | | | 360.00 |
| Account No. | | | | | | | |
| **Patricia Hamann 178 Avon Rd Memphis, TN 38117** | - | | | | | | 4,815.00 |
| Account No. | | | Contract Subject to setoff. | | | | |
| **Patrick Lackey Group Attn: Patrick Lackey 2098 Town Manor Ct. Dacula, GA 30019** | - | | | X | X | | 51,225.00 |
| Account No. | | | Contract Subject to setoff. | | | | |
| **Patrick Ridgeway 2560 Lake Circle Jackson, MS 39211** | - | | | X | X | | 362,667.00 |
| Account No. | | | Contract Subject to setoff. | | | | |
| **PDR Medical Attn: Patte Kearney 17151 Snow Creek Ln. Morrison, CO 80464** | - | | | X | X | | 15,816.00 |

Sheet no. __43__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **434,883.00**

In re __Natural Molecular Testing Corporation_____,    Case No. ___13-19298_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Contract | | | | | |
| Peachtree Vascular Specialists c/o Daniel McDevitt, MD 1035 Southcrest Dr., Ste 250 Stockbridge, GA 30281 | - | | | | | | | 960.00 |
| Account No. | | | Contract | | | | | |
| Peachtree Vascular Specialists c/o Paul Jones, MD 1035 Southcrest Dr., Ste 250 Stockbridge, GA 30281 | - | | | | | | | 810.00 |
| Account No. | | | Contract | | | | | |
| Pell City Internal and Family Medicine c/o Rutwij Jotani, MD 904 Vestlake Cove Dr. Birmingham, AL 35242 | - | | | | | | | 3,960.00 |
| Account No. | | | Contract | | | | | |
| Pell City Internal Medicine, LLC c/o Barry Collins, MD 7067 Veterans Parkway Pell City, AL 35125 | - | | | | | | | 9,090.00 |
| Account No. | | | | | | | | |
| Pension Plan Specialists, PC 805 Broadway, Ste 600 Vancouver, WA 98660 | - | | | | | | | 150.00 |

Sheet no. __44__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 14,970.00

In re **Natural Molecular Testing Corporation** , Case No. **13-19298**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract | | | | |
| Pervis Milnor III, MD 920 Estate Drive, Ste 8 Memphis, TN 38119 | | - | | | | | | 2,160.00 |
| Account No. | | | | Contract **Subject to setoff.** | | | | |
| Pharmacogenomics Testing, LLC Attn: Charlie Rodkey 25806 Lewis Ranch Rd. New Braunfels, TX 78132 | | - | | | X | X | X | 535,320.00 |
| Account No. | | | | Contract | | | | |
| Phillip R. Northcross, MD OC c/o Len Getz, NP 3445 Poplar Ave Memphis, TN 38111 | | - | | | | | | 270.00 |
| Account No. | | | | Contract | | | | |
| Phillip R. Northcross, MD OC c/o Phillip R. Northcross 3445 Poplar Ave Memphis, TN 38111 | | - | | | | | | 90.00 |
| Account No. | | | | Contract | | | | |
| Piedmont Rheumatology Consultants, PC c/o Hayes Wilson, MD 2001 Peachtree Rd NE, Ste 205 Atlanta, GA 30309 | | - | | | | | | 75.00 |

Sheet no. __45__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

537,915.00

In re **Natural Molecular Testing Corporation** , Case No. **13-19298**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract | | | | |
| Plano Orthopedic c/o John M. Crates, MD 5228 W. Plano Pkwy Plano, TX 75093 | - | | | | | | | 180.00 |
| Account No. | | | | | | | | |
| Print Management 6700 S. Glacier St. Seattle, WA 98188-4719 | - | | | | | | | 17,073.49 |
| Account No. | | | | | | | | |
| Print Mart 1120 SW 16th St., Ste 1A Renton, WA 98057 | - | | | | | | | 88,756.76 |
| Account No. | | | | Contract | | | | |
| Prodigal Primary Care (ESSARY RD) c/o Jamie Cordes, NP 2911 Essary Rd Knoxville, TN 37918 | - | | | | | | | 630.00 |
| Account No. | | | | | | | | |
| PUBLIC47 Architects 820 John Street Seattle, WA 98109 | - | | | | | | | 8,571.27 |

Sheet no. **46** of **61** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

115,211.52

In re **Natural Molecular Testing Corporation** ,
Case No. **13-19298**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Puget Sound Phone Guys, Inc. POB 159 Vashon, WA 98070 | - | | | | | | | | 2,737.50 |
| Account No. | | | | | | | | | |
| QBE POB 3109 Milwaukee, WI 53201-3109 | - | | | | | | | | 13,240.60 |
| Account No. | | | | | Contract | | | | |
| Quality Health Care, Inc. c/o Laurence Lum, DO 330 North State, Ste C Desloge, MO 63601 | - | | | | | | | | 1,890.00 |
| Account No. | | | | | Contract | | | | |
| Quality Health Care, Inc. c/o Stephen M. Forsythe, DO 330 North State, Ste C Desloge, MO 63601 | - | | | | | | | | 540.00 |
| Account No. | | | | | Contract | | | | |
| Quality Health Care, Inc. c/oDarla Stricklin Spain, FNP 330 North State, Ste C Desloge, MO 63601 | - | | | | | | | | 450.00 |

Sheet no. **47** of **61** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **18,858.10**

In re __Natural Molecular Testing Corporation_____,  Case No. ____13-19298_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract | | | | |
| Quick Care Clinic c/o Allen Campbell, MD POB 10013 Huntsville, AL 35801 | - | | | | | | 90.00 |
| Account No. | | | Contract | | | | |
| Rankin Family Practice c/o Kim Loe, CFNP 201 North College St., Ste 102 Brandon, MS 39402 | - | | | | | | 180.00 |
| Account No. | | | Contract | | | | |
| Rankin Primary Care Clinic c/o Tom Ellingson, MD 103 Service Dr. Brandon, MS 39402 | - | | | | | | 1,800.00 |
| Account No. | | | | | | | |
| Renee Romain 521 Baronne St. #409 New Orleans, LA 70113 | - | | | | | | 1,162.50 |
| Account No. | | | Contract | | | | |
| Republic Spine and Pain c/o Clement Yeh, MD 9707 Anderson Mill, Ste 230 Austin, TX 78750 | - | | | | | | 270.00 |

Sheet no. __48__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        3,502.50

In re **Natural Molecular Testing Corporation** ,  Case No. **13-19298**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract | | | | |
| Republic Spine and Pain c/o Mahan Ostadian, MD 9707 Anderson Mill, Ste 230 Austin, TX 78750 | - | | | | | | 90.00 |
| Account No. | | | | | | | |
| Richard Cook 4510 Canyon Drive Reno, NV 89519 | - | | | | | | 1,240.00 |
| Account No. | | | Contract | | | | |
| Richard H. Bale, MD 404 W. 15th Ave Spokane, WA 99203 | - | | | | | | 90.00 |
| Account No. | | | | | | | |
| Richard Stephen Cook 4890 Turning Leaf Way Reno, NV 89519 | - | | | | | | 1,500.00 |
| Account No. | | | | | | | |
| Richman Greer P.A. One Clearlake Centre, Ste 1504 250 Australian Ave S. West Palm Beach, FL 33401 | - | | | | | | 2,500.00 |

Sheet no. __49__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **5,420.00**

In re __Natural Molecular Testing Corporation__ ,                    Case No. __13-19298__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract | | | | |
| RITL Medical Services S.C. c/o Rajesh Iyengar, MD 2315 E. 93rd, Ste 306 Chicago, IL 60617 | - | | | | | | | 2,070.00 |
| Account No. | | | | Contract | | | | |
| Riverside Family Medicine c/o Audra Busenlehner, MD 4520 Watermelon Rd Northport, AL 35473 | - | | | | | | | 180.00 |
| Account No. | | | | Contract | | | | |
| Roche Diagnostics Corporation Mailcode 5021 PO Box 660367 Dallas, TX 75266-0367 | - | | | | | | | 319,604.64 |
| Account No. | | | | Contract    Subject to setoff. | | | | |
| Roger Rodkey d/b/a Genetic Pathways, LLC c/o C Christian Frederiksen Jr 1445 Ross Ave, Ste 2400 Dallas, TX 75202 | - | | | | X | X | X | 1,200,000.00 |
| Account No. | | | | | | | | |
| Ronald Shawn Luekenga 601 Pigeon Roost Rd. Glenwood, AR 71943 | - | | | | | | | 2,212.50 |
| Sheet no. __50__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 1,524,067.14 |

In re    **Natural Molecular Testing Corporation**                 ,    Case No.    **13-19298**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ronnie Taylor 38 Crawford Cr. Dr. Dothan, AL 36303 | - | | | | | | | 1,132.50 |
| Account No. | | | | Contract | | | | |
| Ryan McWhorter MD 239 Mitylene Park Dr. Montgomery, AL 36117 | - | | | | | | | 270.00 |
| Account No. | | | | Contract Subject to setoff. | | | | |
| Sarjit Patel d/b/a SJS Health LLC 248 Providence Blvd Macon, GA 31210 | - | | | | X | X | | 282,382.00 |
| Account No. | | | | Contract | | | | |
| Savannah Orthopedic Foot and Ankle Center c/o Steven Shapiro, MD 6715 Forest Park Dr. Savannah, GA 31406 | - | | | | | | | 14,025.00 |
| Account No. | | | | | | | | |
| Scientific Supply & Equipment 619 S. Snoqualmie St. Seattle, WA 98108 | - | | | | | | | 14,946.75 |

Sheet no. __51__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal
(Total of this page)    **312,756.25**

In re   **Natural Molecular Testing Corporation**                              ,   Case No.   **13-19298**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Contract | | | | |
| Sean Metzler 5205 157th Pl. SW Edmonds, WA 98026 | - | | | | | X | | | 2,500.00 |
| Account No. | | | | | | | | | |
| Seitel Systems, LLC 1200 Post Alley Suite 2 Seattle, WA 98101 | - | | | | | | | | 97.50 |
| Account No. | | | | | | | | | |
| Sigma-Aldrich POB 535182 Atlanta, GA 30353-5182 | - | | | | | | | | 402.27 |
| Account No. | | | | | Contract | | | | |
| South Texas Spinal Clinic, PA c/o David M. Hirsch, DO 5282 Medical Dr., Ste 200 San Antonio, TX 78229 | - | | | | | | | | 35,730.00 |
| Account No. | | | | | Contract | | | | |
| South Texas Spinal Clinic, PA c/o Pablo Vasquez-Seoane, MD 5282 Medical Dr., Ste 200 San Antonio, TX 78229 | - | | | | | | | | 15,030.00 |

Sheet no. __52__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     53,759.77

In re **Natural Molecular Testing Corporation** , Case No. **13-19298**

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Contract | | | | |
| **South Texas Spinal Clinic, PA c/o Frank K. Kuwamura III, MD 5282 Medical Dr., Ste 200 San Antonio, TX 78229** | - | | | | | | | | 14,310.00 |
| Account No. | | | | | Contract | | | | |
| **South Texas Spinal Clinic, PA c/o M. David Dennis, MD 5282 Medical Dr., Ste 200 San Antonio, TX 78229** | - | | | | | | | | 9,450.00 |
| Account No. | | | | | Contract | | | | |
| **South Texas Spinal Clinic, PA c/o Paul T. Geibel, MD 5282 Medical Dr., Ste 200 San Antonio, TX 78229** | - | | | | | | | | 6,750.00 |
| Account No. | | | | | Contract | | | | |
| **South Texas Spinal Clinic, PA c/o Gilbert R. Meadows, MD 5282 Medical Dr., Ste 200 San Antonio, TX 78229** | - | | | | | | | | 5,220.00 |
| Account No. | | | | | | | | X | |
| **South Texas Spine Clinic P.A. c/o C Christian Frederiksen Jr 1445 Ross Ave, Ste 2400 Dallas, TX 75202** | - | | | | | | | | 150,210.00 |

Sheet no. **53** of **61** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

185,940.00

In re   **Natural Molecular Testing Corporation**      ,   Case No.   **13-19298**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Contract | | | | |
| Southeastern Cardiology c/o Scott Sims, MD 2055 East South Blvd., Ste 403 Montgomery, AL 36116 | - | | | | | | | 90.00 |
| Account No. | | | | Contract | | | | |
| Southeastern Pain Management c/o Paul Muratta, MD 1026 Goodyear Ave, Bldg 400 Suite 302 Gadsden, AL 35903 | - | | | | | | | 18,390.00 |
| Account No. | | | | Contract | | | | |
| Southern Foot and Ankle Center c/o Jeffrey VanYperen 836 E. 65th St. #9 Savannah, GA 31405 | - | | | | | | | 1,440.00 |
| Account No. | | | | Contract Subject to setoff. | X | X | X | |
| Southside Pharmacy Attn: Harish Katharani 7700 Main St. Houston, TX 77030 | - | | | | | | | 60,800.00 |
| Account No. | | | | Contract | | | | |
| Spine and Sport Institute c/o Melvin Wahl, MD 512 N. Young St., STE C Kennewick, WA 99336 | - | | | | | | | 180.00 |

Sheet no. __54__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **80,900.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re __Natural Molecular Testing Corporation_____,     Case No. ___13-19298_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Stericycle** **POB 6578** **Carol Stream, IL 60197-6578** | - | | | | | | | 74.92 |
| Account No. | | | | Contract     Subject to setoff. | | | | |
| **Stone Surgical, LLC** **Attn: Christopher Ridgeway** **579 Woodvine Ave** **Metairie, LA 70005** | - | | | | X | X | | 28,879.00 |
| Account No. | | | | Contract | | | | |
| **Sumantha Ketha, MD PA** **c/o Sumantha Ketha, MD** **1302 Lane St., Ste 700** **Irving, TX 75061** | - | | | | | | | 5,760.00 |
| Account No. | | | | | | | | |
| **Summit Diagnostics** **88 Stiles Rd Ste. 103** **Salem, NH 03079** | - | | | | | | | 2,670.00 |
| Account No. | | | | Contract | | | | |
| **Summit Internal Medicine, PC** **c/o David Wynne, MD** **860 Montclair Rd., Ste 764** **Birmingham, AL 35213** | - | | | | | | | 270.00 |

Sheet no. __55__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,653.92

Case 13-19298-KAO    Doc 51    Filed 11/20/13    Ent. 11/20/13 19:01:23    Pg. 75 of 140

In re **Natural Molecular Testing Corporation** _____,      Case No. ____13-19298____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Teris-Seattle**<br>**Attn: Tony Scavera**<br>**1001 4th Ave, Ste 2100**<br>**Seattle, WA 98154** | - | | Contract | | | | 8,005.70 |
| Account No.<br><br>**Texas Center of Urology**<br>**c/o David Rittenhouse, MD**<br>**1001 12th Ave, Ste 140**<br>**Fort Worth, TX 76104** | - | | Contract | | | | 12,780.00 |
| Account No.<br><br>**Texas Center of Urology**<br>**c/o Todd Young, MD**<br>**1001 12th Ave, Ste 140**<br>**Fort Worth, TX 76104** | - | | Contract | | | | 9,180.00 |
| Account No.<br><br>**Texas Hematology**<br>**c/o Dennis Birenbaum, MD**<br>**10 Medical Pkwy, Ste 106**<br>**Dallas, TX 75234** | - | | Contract | | | | 5,490.00 |
| Account No.<br><br>**The Dawson Group**<br>**Attn: Brian Dawson**<br>**POB 30547**<br>**Seattle, WA 98113** | - | | Contract | | | | 989.00 |

Sheet no. __56__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            36,444.70

In re __Natural Molecular Testing Corporation_____,    Case No. ___13-19298_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| The Hartford POB 660916 Dallas, TX 75266-0916 | - | | | | | | | 16,859.96 |
| Account No. | | Contract | | | | | | |
| The Neighborhood Doctor c/o Mario Sanchez, MD 106 N. Main La Feria, TX 78559 | - | | | | | | | 10,890.00 |
| Account No. | | Contract | | | | | | |
| The Pain Management Center of Texas c/o Daniel Theesfeld, MD 3217 N. Fourth St. Longview, TX 75605 | - | | | | | | | 22,590.00 |
| Account No. | | | | | | | | |
| Tuyen Thi - Thanh Tran S. Plaquemine Dr. Shreveport, LA 71115 | - | | | | | | | 2,377.50 |
| Account No. | | | | | | | | |
| U.S. Bank Equipment Finance POB 790448 Saint Louis, MO 63179-0448 | - | | | | | | | 2,438.00 |

Sheet no. __57__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55,155.46

In re **Natural Molecular Testing Corporation** ,          Case No. _____13-19298_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Unigard Insurance Group Administration Service Center POB 93000 Bellevue, WA 98009-3000 | - | | | | | | 8,539.20 |
| Account No. | | | Contract | | | | |
| United Rehab and Medical Center c/o Arthur Herold, MD 5721 Inkster Garden City, MI 48135 | - | | | | | | 2,700.00 |
| Account No. | | | Contract | | | | |
| United Rehab and Medical Center c/o Robert Paris, MD 5721 Inkster Garden City, MI 48135 | - | | | | | | 1,800.00 |
| Account No. | | | | | | | |
| USA Scientific POB 30000 Orlando, FL 32891-8210 | - | | | | | | 4,872.39 |
| Account No. | | | Contract | | | | |
| Valcee Medical Center c/o Valentine Ozoigbo, MD 1620 South White State Memphis, TN 38117 | - | | | | | | 90.00 |

Sheet no. __58__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          18,001.59

In re **Natural Molecular Testing Corporation** ,  Case No. __13-19298__
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Vandeberg Johnson Gandara LLP One Union Square 600 University St., Ste 2424 Seattle, WA 98101-1192 | - | | | | | | | 30,669.93 |
| Account No. | | | | Contract Subject to setoff. | | | | |
| VasQmed, Inc. Attn: Russ Stevens 6146 Queens River Dr. Mableton, GA 30126 | - | | | | X | X | | 123,560.00 |
| Account No. | | | | Contract | | | | |
| West Bank Women's Health c/o Brandon Perez, MD 1111 Medical Center Blvd #250 Marrero, LA 70072 | - | | | | | | | 30.00 |
| Account No. | | | | Subject to setoff. | | | | |
| Western Molecular, LLC Attn: James H. Agee 8584 E. Angel Spirit Dr. Scottsdale, AZ 85255 | - | | | | X | X | | 90,445.00 |
| Account No. | | | | Contract | | | | |
| William S. Cook, Jr., MD 2906 North State Street, #300 Jackson, MS 39216 | - | | | | | | | 1,350.00 |

Sheet no. __59__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

246,054.93

Case 13-19298-KAO    Doc 51    Filed 11/20/13    Ent. 11/20/13 19:01:23    Pg. 79 of 140

In re __Natural Molecular Testing Corporation_____,   Case No. ___13-19298_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract | | | | |
| **Willow Park Associates c/o Matthew Stine, MD 132 El Chico Trail Weatherford, TX 76087** | - | | | | | | 810.00 |
| Account No. | | | Contract | | | | |
| **Willowcreek Family Medicine c/o Lisa Rosa-Re, MD 11685 Alpharetta Hwy Roswell, GA 30076** | - | | | | | | 15,750.00 |
| Account No. | | | | | | | |
| **Wolters Kluwer Law & Business POB 4307 Carol Stream, IL 60197** | - | | | | | | 494.60 |
| Account No. | | | Contract | | | | |
| **Women's Specialty Care c/o Paul Evans, MD 682 Hemlock St., Ste 300 Macon, GA 31201** | - | | | | | | 765.00 |
| Account No. | | | Contract | | | | |
| **Women's Specialty Care c/o John T. Slocumb, MD 682 Hemlock St., Ste 300 Macon, GA 31201** | - | | | | | | 495.00 |

Sheet no. __60__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 18,314.60 |
|---|

In re  **Natural Molecular Testing Corporation**

Debtor

Case No. _____13-19298_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract | | | | |
| Women's Specialty Care c/o Ernest Carlton, MD 682 Hemlock St., Ste 300 Macon, GA 31201 | - | | | | | | | 360.00 |
| Account No. | | | | Contract | | | | |
| Women's Specialty Care c/o Audrey K. Harper, MD 682 Hemlock St., Ste 300 Macon, GA 31201 | - | | | | | | | 180.00 |
| Account No. | | | | Contract | | | | |
| Xifin, Inc. Attn: Kyle Fetter 12225 El Camino Real San Diego, CA 92130 | - | | | | | | | 47,000.00 |
| Account No. | | | | | | | | |
| Zenith LaborNet,inc. 2534 Royal Place Tucker, GA 30084 | - | | | | | | | 2,725.38 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __61__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **50,265.38**

Total (Report on Summary of Schedules)  **102,514,257.78**

In re    **Natural Molecular Testing Corporation**        Case No.    **13-19298**

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **\*See attachment for additional contracts/agreements.** | **The Debtor reserves the right to examine and amend the list of executory contracts following further review.** |
| **A.B. Williams Inc.**<br>**c/o Ben W. Williams**<br>**211 Whistlers Way**<br>**Hattiesburg, MS 39402** | **Contract** |
| **AAA Evaluation**<br>**8179 Halcyon Ct.**<br>**Grosse Ile, MI 48138** | **Contract** |
| **ACIPCO Medical Goup, Inc.**<br>**c/o J.W. Pitts, MD**<br>**3200 16th St. N.**<br>**Birmingham, AL 35207** | **Contract** |
| **Adamsville Family Practice**<br>**c/o Mark Richman, M.D.**<br>**3915 Veterans Memorial Pkway**<br>**Ste 106**<br>**Adamsville, AL 35005** | **Contract** |
| **Advanced Pain Management of IL**<br>**c/o Demaceo Howard, MD**<br>**7309 N. Knoxville**<br>**Peoria, IL 61614** | **Contract** |
| **AGT, LLC**<br>**c/o Marvin Heebe**<br>**438 Village Dr.**<br>**Daphne, AL 36526** | **Contract** |
| **Alabama Family Medical Center**<br>**c/o Randall Ayers, MD**<br>**1718 Veterans Memorial**<br>**Tuscaloosa, AL 35404** | **Contract** |
| **Alabama Orthopedic Spine/**<br>**SPM Center**<br>**c/o Brad Goodman, MD**<br>**52 Medical Park Dr. E. #115**<br>**Birmingham, AL 35235** | **Contract** |

**17**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alabama Primary Care**<br>c/o Isabella Strickland, MD<br>7529 Memorial Pkwy S., Ste A<br>Huntsville, AL 35802 | Contract |
| **Aledo Family Medicine**<br>c/o Shaun Kretzschmar, MD<br>317 N. FM Road 1187<br>Aledo, TX 76008 | Contract |
| **Allan Vasquez**<br>17440 103rd Ave SE #A206<br>Renton, WA 98055 | Contract |
| **Anesthesiology and Pain Consultants**<br>c/o Amar Kasarla, MD<br>108 Stonecreek<br>Lafayette, LA 70508 | Contract |
| **Anesthesiology and Pain Consultants**<br>c/o John Martin, MD<br>424 Farmington Dr.<br>Lafayette, LA 70503 | Contract |
| **Anesthesiology and Pain Consultants**<br>c/o Matthew Mitchell, MD<br>805 Farmington Dr.<br>Lafayette, LA 70503 | Contract |
| **Anesthesiology and Pain Consultants**<br>c/o Reginald Ardoin, MD<br>1331 Betty St.<br>Eunice, LA 70535 | Contract |
| **Anesthesiology and Pain Consultants**<br>c/o Sanjiv Jindia, MD<br>528 Beaulieu Dr.<br>Lafayette, LA 70508 | Contract |
| **Anesthesiology and Pain Consultants**<br>c/o Scott Gammel, MD<br>400 Silverstone Rd.<br>Lafayette, LA 70508 | Contract |

Sheet ___1___ of ___17___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Natural Molecular Testing Corporation__ , Case No. __13-19298__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Anesthesiology and Pain Consultants** c/o Michael Jennings, MD 318 W. Farrell Rd. Lafayette, LA 70508 | Contract |
| **Anesthesiology and Pain Consultants** c/o Michael Jennings, MD 318 W. Farrell Rd. Lafayette, LA 70508 | Contract |
| **AutoGenomics, Inc.** 2980 Scott St. Vista, CA 92081 | Contract |
| **Benny Blades** Attn: Ben Howard 111 Tall Oaks Dr. Senatobia, MS 38668 | Contract |
| **BioGenomics, LLC** Attn: Sonny Hare 5110 Adolphus Drive Frisco, TX 75035 | Contract |
| **Bolton Family Medicine** c/o Lisa Byrd, PHD, FNP 115 WEst Madison Bolton, MS 39041 | Contract |
| **Brianna Orozco-Vazquez** 11241 NE 68th St., Apt. 4 Kirkland, WA 98033 | Contract |
| **Brookwood Primary Care** c/o Tracy Jacobs, MD 13521 Old Hwy 280 Birmingham, AL 35242 | Contract |
| **California Medical Products LLC** Attn: Les Fogelman 311 Andora Ln. San Ramon, CA 94583 | Contract |
| **Camber Health Partners, Inc.** 302 S. 9th Street, Ste 201 Tacoma, WA 98402 | Contract |

Sheet __2__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Canton Primary Care Clinic**<br>**c/o Louis Saddler, MD**<br>**1883 Highway 43**<br>**Canton, MS 39046** | **Contract** |
| **Cardiology Associates of**<br>**Atlanta**<br>**c/o J. Horatio Smith, MD**<br>**550 Peachtree St.**<br>**Atlanta, GA 30308** | **Contract** |
| **Carl I. Mitchell, MD, PA**<br>**c/o Carl I. Mitchell, MD**<br>**7201 Brookfield Rd**<br>**Columbia, SC 29223** | **Contract** |
| **CBeyond**<br>**c/o William H. Weber, Esq.**<br>**320 Interstate North Pkwy SE**<br>**Atlanta, GA 30339** | **Contract** |
| **Charleston Cardiology Assoc.**<br>**c/o William Grossman, MD**<br>**191 Rutledge Ave**<br>**Charleston, SC 29403** | **Contract** |
| **Clinical Microsensors/Genmark**<br>**PO Box 80382**<br>**City of Industry, CA 91716-8382** | **Contract** |
| **Cloud Sherpas**<br>**Attn: Robert Colvin**<br>**3525 Piedmont Rd, Bldg 8**<br>**Atlanta, GA 30305** | **Contract** |
| **Coastal Molecular, LLC**<br>**Attn: Shea Harrelson**<br>**1175 Rivershore Rd.**<br>**Charleston, SC 29492** | **Contract** |
| **Cognition Studio**<br>**Attn: Kristine Johnson**<br>**621 Aloha Street**<br>**Seattle, WA 98109** | **Contract** |
| **Comprehensive Pain Center of**<br>**Mississippi**<br>**c/o Kevin Vance, MD**<br>**1190 N. State St.**<br>**Jackson, MS 39202** | **Contract** |

Sheet __3__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Copiah Medical Associates**<br>**c/o Preston McDonnell, MD**<br>**123 Bobo Dr.**<br>**Crystal Springs, MS 39059** | Contract |
| **Creekmore Medical**<br>**c/o Ronald Scott, MD**<br>**216 Oxford Rd**<br>**New Albany, MS 38652** | Contract |
| **CVT, Inc.**<br>**Attn: Brad Simmons**<br>**8500 West Markham, Ste 110**<br>**Little Rock, AR 72205** | Contract |
| **Dang Medical Clinic**<br>**c/o John Dang, MD**<br>**220 N. Ridgeway Dr.**<br>**Cleburne, TX 76033** | Contract |
| **David Broslaw**<br>**1125 Maxwell Lane**<br>**Hoboken, NJ 07030** | Contract |
| **DFW Urology Consultants**<br>**4809 Brentwood Stair Rd.**<br>**Fort Worth, TX 76103** | Contract |
| **Dick Cook**<br>**4890 Turning Leaf Way**<br>**Reno, NV 89519** | Contract |
| **Dr. Claudia Michelle Mayeau**<br>**114 E. 5th St.**<br>**Natchitoches, LA 71457** | Contract |
| **Dr. Joseph W. DeHaven, MD**<br>**7001 Hodgson Memorial Dr.**<br>**Savannah, GA 31406** | Contract |
| **DRG Internatinoal**<br>**c/o Lisa Pathak, MD**<br>**1592 Rt. 739**<br>**Dingmans Ferry, PA 18328** | Contract |
| **Ear, Nose, and Throat**<br>**Surgical Group**<br>**c/o Kyle F. Gordon, MD**<br>**970 Lakeland Dr., Ste 40**<br>**Jackson, MS 39216** | Contract |

Sheet  **4**  of  **17**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Natural Molecular Testing Corporation_____,    Case No. ___13-19298_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **East Atlanta Cardiology**<br>**5447 Dividend Dr.**<br>**Decatur, GA 30058** | Contract |
| **East Montgomery Christian**<br>**Family Medicine**<br>**c/o Ashley McIntyre, MD**<br>**128 Mitylene Park Lane**<br>**Montgomery, AL 36117** | Contract |
| **East Valley Petula, LLC**<br>**East Valley PFG, LLC**<br>**c/o KG Investment Management**<br>**249 SW 41st Street**<br>**Renton, WA 98057** | Lease at 223 & 227-229 SW 41st Street, Suite 10-E and 10-BC East Valley Business Park, Renton, WA 98057 and at 225 SW 41st Street, Suite 10-D, East Valley Business park, Renton, WA 98057 |
| **East Valley Petula, LLC**<br>**East Valley PFG, LLC**<br>**c/o KG Investment Management**<br>**249 SW 41st Street**<br>**Renton, WA 98057** | Least at 256 SW 43rd Street, Suite 3MBC, Renton, WA 98057 |
| **Elise Kushino Group**<br>**Attn: Elise Kushino**<br>**3 Park Paseo**<br>**Laguna Niguel, CA 92677** | Contract |
| **Emerging Molecular**<br>**Technologies, Inc.**<br>**Attn: Jason Money**<br>**11340 Lenox Ln.**<br>**Frisco, TX 75033** | Contract |
| **Express Care Clinic**<br>**c/o Tara Enlow, MD**<br>**204 Interchange Dr.**<br>**Fulton, MS 38843** | Contract |
| **Family First Healthcare, PLLC**<br>**c/o Saloum Cisse, MD**<br>**119 S. Oak St.**<br>**Raymond, MS 39154** | Contract |
| **Family Medical Clinic of North**<br>**Mississippi**<br>**3451 Goodman Rd., Ste 115**<br>**Southaven, MS 38672** | Contract |
| **Family Medicine and Minor**<br>**Emergency Care**<br>**c/o Zia Abdi, MD**<br>**2386 Bolton Rd. NW**<br>**Atlanta, GA 30318** | Contract |

Sheet __5__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Natural Molecular Testing Corporation_____,    Case No. ___13-19298_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Family Medicine of Tuscaloosa, LLC**<br>**c/o Edwin Dale Christensen, MD**<br>**100 Towncenter Blvd. Ste 300**<br>**Tuscaloosa, AL 35406** | **Contract** |
| **Female Health Care Associates of Fort Worth**<br>**c/o Darren Tate, MD**<br>**1327 Hemphill St.**<br>**Fort Worth, TX 76104** | **Contract** |
| **Fenton Creative Healthcare**<br>**c/o April Tyler, MD**<br>**1361 N. Long Lake Rd.**<br>**Fenton, MI 48430** | **Contract** |
| **Fort Worth Female Health Associates**<br>**c/o Jeffrey Hantes, MD**<br>**1327 Hemphill, Ste 100**<br>**Fort Worth, TX 76104** | **Contract** |
| **G. William Browning**<br>**Attn: Bill Browning**<br>**1259 Andover Rd.**<br>**Charlotte, NC 28211** | **Contract** |
| **Genetic Testing of Georgia LLC**<br>**Attn: Art Waldrop**<br>**128 Huntingon Rd.**<br>**Atlanta, GA 30309** | **Contract** |
| **Geno Path Medical, LLC**<br>**Attn: John Stoddard**<br>**4900 Preakness Circle**<br>**Brownsboro, AL 35741** | **Contract** |
| **GenoPath Solutions, LLC**<br>**Attn: John L. Stoddard**<br>**4900 Preakness Circle**<br>**Brownsboro, AL 35741** | **Contract** |
| **Germantown Minor Medical**<br>**c/o Lori Witmer, FNP**<br>**2018 S. Germantown Rd.**<br>**Germantown, TN 38138** | **Contract** |
| **Griffith Group, LLC**<br>**Attn: Barry K. Griffth**<br>**29 Bellegarde**<br>**Little Rock, AR 72223** | **Contract** |

Sheet __6__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Natural Molecular Testing Corporation__ , Case No. __13-19298__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HDSherrer LLC**<br>**Hugh Duncan Sherer**<br>**23 John Galt Way**<br>**Mount Pleasant, SC 29464** | Contract |
| **Health Quest**<br>**58 Timber Creek**<br>**Cordova, TN 38018** | Contract |
| **Heart Associate of Hilton Head**<br>**c/o Ravina Balchandani, MD**<br>**25 Hospital Center Blvd., #100**<br>**Hilton Head Island, SC 29926** | Contract |
| **Heart Center of North Texas**<br>**c/o Stephen Newman, MD**<br>**943 Hilltop Dr.**<br>**Weatherford, TX 76086** | Contract |
| **Helene M. Ruiz-Pla MD, SC**<br>**1835 Broadway, Ste 103**<br>**Melrose Park, IL 60160** | Contract |
| **Honolulu Blue Ventures**<br>**Attn: Jim Grossi**<br>**3466 Diamond Ridge Dr. NE**<br>**Rockford, MI 49341** | Contract |
| **In Town Primary Care**<br>**c/o Scott Parry, MD**<br>**730 Ponce de Leon Pl., Unit B**<br>**Atlanta, GA 30306** | Contract |
| **Ince Applied Pain**<br>**c/o Christopher Ince, Md**<br>**110 W. 120th, Ste 130**<br>**Fort Worth, TX 76104** | Contract |
| **Ingram Medical Clinic**<br>**c/o Mary Ingram Long, MD**<br>**114 E. 5th St.**<br>**Natchitoches, LA 71457** | Contract |
| **Internal Medicine Affiliates**<br>**c/o Sandra Ford, MD**<br>**516 Tuscaloosa Ave., Ste B**<br>**Tuscaloosa, AL 35406** | Contract |
| **Interventional Pain Physicians**<br>**c/o Jon Vu, MD**<br>**3200 Long Prairie Rd., Ste 100**<br>**Flower Mound, TX 75022** | Contract |

Sheet __7__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Island Internal Medicine**<br>c/o Emily Haly, MD<br>14 Colonial St.<br>Charleston, SC 29401 | Contract |
| **James Pfister, MD**<br>10218 Midway Rd.<br>Dallas, TX 75229 | Contract |
| **James T. Barnett Jr., MD PC**<br>c/o James T. Barnett, MD<br>952 Rose Dr., Ste B<br>Northport, AL 35476 | Contract |
| **John Spivey**<br>PO Box 3730<br>Brentwood, TN 37024 | Contract |
| **Katie Alexander**<br>3730 41st Ave SW<br>Seattle, WA 98116 | Contract |
| **Keating Family Medicine**<br>c/o William Keating, MD<br>1080 Lumpkin Campground, #300<br>Atlanta, GA 30308 | Contract |
| **Ken Wallace**<br>916 NW 70th St.<br>Seattle, WA 98117 | Contract |
| **Lake Heart Specialists**<br>c/o Charles Jaffe, MD<br>35 Tower Ct., Ste F<br>Gurnee, IL 60031 | Contract |
| **Lakeshore Bone and Joint Institute**<br>c/o Heather Nath, MD<br>601 Gateway Blvd.<br>Chesterton, IN 46304 | Contract |
| **Laura Lee Taylor Adams, MD LLC**<br>c/o Laura Lee Taylor Adams, MD<br>12935 Hwy 231431 North<br>Hazel Green, AL 35750 | Contract |
| **Lawrence I. Lee, MD, LLC**<br>c/o Lawrence I. Lee, MD<br>120 Cahaba Valley Parkway<br>Pelham, AL 35124 | Contract |

Sheet   **8**   of   **17**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Natural Molecular Testing Corporation_____,   Case No. ___13-19298_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lee T. Besen Family Practice**<br>c/o Lee T. Besen, MD<br>1339 Main Ave<br>Peckville, PA 18452 | **Contract** |
| **Lifestyle Management of Birmingham, Inc.**<br>c/o Barry McLean, MD<br>10 Old Montgomery Hwy<br>Birmingham, AL 35209 | **Contract** |
| **Limestone Community Care, Inc.**<br>POB 449<br>Elkmont, AL 35620 | **Contract** |
| **Lousiana Spine and Sport Med**<br>c/o Walter Ellis, MD<br>4545 Bluebonnet Blvd.<br>Baton Rouge, LA 70809 | **Contract** |
| **Luminex Molecular Diagnostics**<br>439 University Ave, Ste 900<br>Toronto M5G 1Y8<br>CANADA | **Contract** |
| **Luris Sanchez, MD**<br>828 Creswell Lane<br>Opelousas, LA 70570 | **Contract** |
| **Madhu Panchapagesan**<br>16625 NE 40th Ct.<br>Redmond, WA 98052 | **Contract** |
| **Madison Canton Medical Clinic**<br>c/o Neelam Goel, MD<br>1171 Hart St.<br>Canton, MS 39046 | **Contract** |
| **Madison Family Practice Assoc. PC**<br>c/o Scott Royster, MD<br>1878 Jeff Road., Ste C<br>Huntsville, AL 35806 | **Contract** |
| **Makarios Resources, L.L.C.**<br>c/o Shaun Bennett<br>1166 Waters Edge Circle<br>Shreveport, LA 71106 | **Contract** |
| **Manju Beier, Pharm.D**<br>4855 Starak Lane<br>Ann Arbor, MI 48105 | **Employment Agreement dated October 10, 2013** |

Sheet __9__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Natural Molecular Testing Corporation_____, Case No. ___13-19298_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mark Haley**<br>**7449 S. 128th Street**<br>**Seattle, WA 98178** | **Contract** |
| **Marketing Solutions & Assoc.**<br>**29 Bellegarde Dr.**<br>**Little Rock, AR 72223** | **Contract** |
| **Matlock Family Practice**<br>**c/o Dang Hung, MD**<br>**3020 Matlock Rd., Ste 200**<br>**Arlington, TX 76015** | **Contract** |
| **Mavina Lim**<br>**729 23rd Ave**<br>**Upper Unit**<br>**Seattle, WA 98122** | **Contract** |
| **McLain Medical Associates**<br>**c/o David McLain, MD**<br>**2229 Cahaba Valley Drive**<br>**Birmingham, AL 35242** | **Contract** |
| **Medical Spark**<br>**Attn: Bob Crisler**<br>**2246 Greenbriar Dr.**<br>**Jackson, MS 39211** | **Contract** |
| **Memphis Cardiology**<br>**c/o Kishore K. Arcot, MD**<br>**6005 Park Ave., Ste 225-B**<br>**Memphis, TN 38119** | **Contract** |
| **Memphis Pain Clinic**<br>**c/o Alan Kraus, MD**<br>**3012 Centre Oak Way, Ste 102**<br>**Germantown, TN 38138** | **Contract** |
| **Metro Heart Group of St Louis, Inc.**<br>**c/o Jeffrey Reese, MD**<br>**1390 Hwy 61, Ste 3300**<br>**Festus, MO 63028** | **Contract** |
| **Michael Tain Group**<br>**Attn: Michael Tain**<br>**204 N. El Camino Real #523**<br>**Encinitas, CA 92024** | **Contract** |
| **Michael Thompson Group**<br>**Attn: Michael Thompson**<br>**4906 S. Lincoln Way**<br>**Spokane, WA 99224** | **Contract** |

Sheet __10__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Natural Molecular Testing Corporation__ , Case No. __13-19298__
                                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Michele Jordan MD**<br>**145 North Chalkville Rd**<br>**Trussville, AL 35173** | **Contract** |
| **Mid-South Pain & Anesthesia**<br>**c/o Phillip Green, MD**<br>**6005 Park Ave, Ste 502**<br>**Memphis, TN 38119** | **Contract** |
| **Midtown West Medical, PC**<br>**c/o Kimball Johnson, MD**<br>**957 W. Marietta St. NW**<br>**Atlanta, GA 30318** | **Contract** |
| **MIMIT Group**<br>**c/o Paramjit Chopra, MD**<br>**205 E. Butterfield, Ste 219**<br>**Elmhurst, IL 60126** | **Contract** |
| **MITC Solutions**<br>**Attn: Noah Oviedo**<br>**8835 Feather Trail**<br>**Helotes, TX 78023** | **Contract** |
| **MRK Medical**<br>**Attn: Kelly King**<br>**5971 Forest Lakes Cove**<br>**Sterrett, AL 35147** | **Contract** |
| **New Beginning Cardiology, P.A.**<br>**c/o John Frierson, MD**<br>**4125 McCullogh Ave**<br>**San Antonio, TX 78212** | **Contract** |
| **North Alabama Pain Service LLC**<br>**c/o Mark Murphy, MD**<br>**1852 Beltline Rd. SW, Ste G**<br>**Decatur, AL 35601** | **Contract** |
| **North Central Urology PA**<br>**c/o Dennis Ortiz, MD**<br>**4218 Gateway Dr., Ste 100**<br>**Colleyville, TX 76034** | **Contract** |
| **North Jackson Medical Clinic**<br>**c/o Nurudeen Shekoni, MD**<br>**5160 Galaxie Dr.**<br>**Jackson, MS 39206** | **Contract** |

Sheet __11__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **North Lousiana Medical Testing LLC**<br>**Attn: Wayne Mitt**<br>**1118 S. Farmerville St.**<br>**Ruston, LA 71270** | **Contract** |
| **Northlake Family Medical Practice**<br>**c/o Reginald Parker, MD**<br>**115 Blarney Dr.**<br>**Columbia, SC 29223** | **Contract** |
| **On Assignment Staffing Service dba Lab Support**<br>**Attn: Christina Gibson, CFO**<br>**26745 Malibu Hills Rd**<br>**Agoura Hills, CA 91301** | **Contract (Direct Hire Services and Staffing Agreement dated 3/13/12)** |
| **Palahatchie Family Medical**<br>**c/o Mary Ann Griffin, MD**<br>**507 Hwy 80 W.**<br>**Pelahatchie, MS 39145** | **Contract** |
| **Patrick Lackey Group**<br>**Attn: Patrick Lackey**<br>**2098 Town Manor Ct.**<br>**Dacula, GA 30019** | **Contract** |
| **Patrick Ridgeway**<br>**2560 Lake Circle**<br>**Jackson, MS 39211** | **Contract** |
| **PDR Medical**<br>**Attn: Patte Kearney**<br>**17151 Snow Creek Ln.**<br>**Morrison, CO 80464** | **Contract** |
| **Peachtree Vascular Specialists**<br>**1035 Southcrest Dr., Ste 250**<br>**Stockbridge, GA 30281** | **Contract** |
| **Pell City Internal and Family Medicine**<br>**c/o Rutwij Jotani, MD**<br>**904 Vestlake Cove Dr.**<br>**Birmingham, AL 35242** | **Contract** |
| **Pell City Internal Medicine, LLC**<br>**c/o Barry Collins, MD**<br>**7067 Veterans Parkway**<br>**Pell City, AL 35125** | **Contract** |

Sheet __12__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pervis Milnor III, MD**<br>**920 Estate Drive, Ste 8**<br>**Memphis, TN 38119** | **Contract** |
| **Pharmacogenomics Testing, LLC**<br>**Attn: Charlie Rodkey**<br>**25806 Lewis Ranch Rd.**<br>**New Braunfels, TX 78132** | **Contract** |
| **Phillip R. Northcross, MD OC**<br>**3445 Poplar Ave**<br>**Memphis, TN 38111** | **Contract** |
| **Piedmont Rheumatology**<br>**Consultants, PC**<br>**c/o Hayes Wilson, MD**<br>**2001 Peachtree Rd NE, Ste 205**<br>**Atlanta, GA 30309** | **Contract** |
| **Plano Orthopedic**<br>**c/o John M. Crates, MD**<br>**5228 W. Plano Pkwy**<br>**Plano, TX 75093** | **Contract** |
| **Prodigal Primary Care**<br>**(ESSARY RD)**<br>**c/o Jamie Cordes, NP**<br>**2911 Essary Rd**<br>**Knoxville, TN 37918** | **Contract** |
| **Quality Health Care, Inc.**<br>**330 North State, Ste C**<br>**Deslodge, MO 63601** | **Contract** |
| **Quick Care Clinic**<br>**c/o Allen Campbell, MD**<br>**POB 10013**<br>**Huntsville, AL 35801** | **Contract** |
| **Rankin Family Practice**<br>**c/o Kim Loe, CFNP**<br>**201 North College St., Ste 102**<br>**Hattiesburg, MS 39402** | **Contract** |
| **Rankin Primary Care Clinic**<br>**c/o Tom Ellingson, MD**<br>**103 Service Dr.**<br>**Hattiesburg, MS 39402** | **Contract** |
| **Republic Spine and Pain**<br>**9707 Anderson Mill, Ste 230**<br>**Austin, TX 78750** | **Contract** |

Sheet   **13**   of   **17**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Natural Molecular Testing Corporation__                    , Case No. __13-19298__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Richard H. Bale, MD<br>404 W. 15th Ave<br>Spokane, WA 99203 | Contract |
| RITL Medical Services S.C.<br>c/o Rajesh Iyengar, MD<br>2315 E. 93rd, Ste 306<br>Chicago, IL 60617 | Contract |
| Riverside Family Medicine<br>c/o Audra Busenlehner, MD<br>4520 Watermelon Rd<br>Northport, AL 35473 | Contract |
| Roche Diagnostics Corporation<br>Mailcode 5021<br>PO Box 660367<br>Dallas, TX 75266-0367 | Contract |
| Roger Rodkey d/b/a<br>Genetic Pathways, LLC<br>c/o C Christian Frederiksen JR<br>1445 Ross Ave, Ste 2400<br>Dallas, TX 75202 | Contract |
| Ryan McWhorter MD<br>239 Mitylene Park Dr.<br>Montgomery, AL 36117 | Contract |
| Sarjit Patel d/b/a<br>SJS Health LLC<br>248 Providence Blvd<br>Macon, GA 31210 | Contract |
| Savannah Orthopedic Foot and<br>Ankle Center<br>c/o Steven Shapiro, MD<br>6715 Forest Park Dr.<br>Savannah, GA 31406 | Contract |
| Sean Metzler<br>5205 157th Pl. SW<br>Edmonds, WA 98026 | Contract |
| South Texas Spinal Clinic, PA<br>5282 Medical Dr., Ste 200<br>San Antonio, TX 78229 | Contract |
| Southeastern Cardiology<br>c/o Scott Sims, MD<br>2055 East South Blvd., Ste 403<br>Montgomery, AL 36116 | Contract |

Sheet __14__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Natural Molecular Testing Corporation__ ,                    Case No. __13-19298__
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Southeastern Pain Management**<br>**c/o Paul Muratta, MD**<br>**1026 Goodyear Ave, Bldg 400**<br>**Suite 302**<br>**Gadsden, AL 35903** | **Contract** |
| **Southern Foot and Ankle Center**<br>**c/o Jeffrey VanYperen**<br>**836 E. 65th St. #9**<br>**Savannah, GA 31405** | **Contract** |
| **Southside Pharmacy**<br>**Attn: Harish Katharani**<br>**7700 Main St.**<br>**Houston, TX 77030** | **Contract** |
| **Spine and Sport Institute**<br>**c/o Melvin Wahl, MD**<br>**512 N. Young St., STE C**<br>**Kennewick, WA 99336** | **Contract** |
| **Stone Surgical, LLC**<br>**Attn: Christopher Ridgeway**<br>**579 Woodvine Ave**<br>**Metairie, LA 70005** | **Contract** |
| **Sumantha Ketha, MD PA**<br>**c/o Sumantha Ketha, MD**<br>**1302 Lane St., Ste 700**<br>**Irving, TX 75061** | **Contract** |
| **Summit Internal Medicine, PC**<br>**c/o David Wynne, MD**<br>**860 Montclair Rd., Ste 764**<br>**Birmingham, AL 35213** | **Contract** |
| **Teris-Seattle**<br>**Attn: Tony Scavera**<br>**1001 4th Ave, Ste 2100**<br>**Seattle, WA 98154** | **Contract** |
| **Texas Center of Urology**<br>**1001 12th Ave, Ste 140**<br>**Fort Worth, TX 76104** | **Contract** |
| **Texas Hematology**<br>**c/o Dennis Birenbaum, MD**<br>**10 Medical Pkwy, Ste 106**<br>**Dallas, TX 75234** | **Contract** |

Sheet __15__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Natural Molecular Testing Corporation_____,    Case No. ___13-19298_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Dawson Group**<br>**Attn: Brian Dawson**<br>**POB 30547**<br>**Seattle, WA 98113** | **Contract** |
| **The Neighborhood Doctor**<br>**c/o Mario Sanchez, MD**<br>**106 N. Main**<br>**La Feria, TX 78559** | **Contract** |
| **The Pain Management Center of Texas**<br>**c/o Daniel Theesfeld, MD**<br>**3217 N. Fourth St.**<br>**Longview, TX 75605** | **Contract** |
| **U.S. Bank Equipment Finance**<br>**POB 790448**<br>**Saint Louis, MO 63179-0448** | **Contract/lease on Konica Minolta Copiers** |
| **United Rehab and Medical Center**<br>**5721 Inkster**<br>**Garden City, MI 48135** | **Contract** |
| **Valcee Medical Center**<br>**c/o Valentine Ozoigbo, MD**<br>**1620 South White State**<br>**Memphis, TN 38117** | **Contract** |
| **VasQmed, Inc.**<br>**Attn: Russ Stevens**<br>**6146 Queens River Dr.**<br>**Mableton, GA 30126** | **Contract** |
| **West Bank Women's Health**<br>**c/o Brandon Perez, MD**<br>**1111 Medical Center Blvd #250**<br>**Marrero, LA 70072** | **Contract** |
| **William S. Cook, Jr., MD**<br>**2906 North State Street, #300**<br>**Jackson, MS 39216** | **Contract** |
| **Willow Park Associates**<br>**c/o Matthew Stine, MD**<br>**132 El Chico Trail**<br>**Weatherford, TX 76087** | **Contract** |
| **Willowcreek Family Medicine**<br>**c/o Lisa Rosa-Re, MD**<br>**11685 Alpharetta Hwy**<br>**Roswell, GA 30076** | **Contract** |

Sheet __16__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re __Natural Molecular Testing Corporation__ , Case No. __13-19298__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Women's Specialty Care**<br>**682 Hemlock St., Ste 300**<br>**Macon, GA 31201** | **Contract** |
| **Xifin, Inc.**<br>**Attn: Kyle Fetter**<br>**12225 El Camino Real**<br>**San Diego, CA 92130** | **Contract** |

Sheet __17__ of __17__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**Schedule G:  Executory contracts and unexpired leases.**

Statement regarding executory contracts:

The debtor has entered into numerous contracts (likely hundreds or thousands) throughout its history that do not specifically require further performance by either (or any) party but have not been explicitly terminated.  Examples include:  (i) nondisclosure agreements with certain counterparties, which do not require further affirmative performance but may require one or more parties to refrain from disclosing the other party's confidential information; (ii) agreements that do not require a physician, hospital, or clinic to procure genetic testing services from the debtor, but govern the terms under which such counterparty may obtain genetic testing services from the debtor for patients of the counterparty; (iii) agreements to maintain the confidentiality of protected health information pursuant to the U.S. Health Insurance Portability and Accountability Act (HIPAA) when exchanged between the parties; (iv) Health Registry Participation Agreements with physicians or medical clinics; and (v) provider agreements with state Medicaid agencies and private insurers for payment of claims related to genetic testing services.

Additional executory contracts:

| | |
|---|---|
| Abigail Ting<br>c/o Natural Molecular Testing Corporation<br>223 SW 41st Street<br>Renton, WA 98057 | Employment Agreement |
| Autogenomics, Inc.<br>2980 Scott St.<br>Vista, CA 92081 | Contract |
| HomeStreet Bank<br>601 Union Street<br>Seattle, WA 98101<br><br>Retail Lockbox, Inc.<br>105 14th Ave, Ste. 300<br>Seattle, WA 98109 | Agreement to Provide "Lock Box" and Payment Processing Services |
| Integra<br>PO Box 2966<br>Milwaukee, WI 53201-2966 | Contract |
| Keith Tyacke<br>c/o Natural Molecular Testing Corporation<br>223 SW 41st Street<br>Renton, WA 98057 | Employment Agreement |

| | |
|---|---|
| Ken Webert<br>4415 Bryger Dr. W<br>Seattle WA, 98199 | Employment Agreement |
| Roche Diagnostics Corporation<br>9115 Hague Road, Bldg H3<br>Indianapolis, IN 46256 | Contract |
| WeComply, Inc.<br>344 Main St.<br>Mount Kisco, NY 10549 | Services Agreement |
| Karthikeshwar Kasirajan MD<br>880 Mayfield Drive<br>Boardman, OH 44512 | Consulting Agreement |
| Michael Kalnoski, MD<br>c/o Natural Molecular Testing<br>Corporation<br>223 SW 41st Street<br>Renton, WA 98057 | Employment Agreement |

In re   **Natural Molecular Testing Corporation**         ,    Case No.    **13-19298**

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

0

_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Western District of Washington

In re    Natural Molecular Testing Corporation         Case No.    13-19298
                            Debtor(s)          Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   102   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   November 20, 2013             Signature    /s/ Keith Tyacke
                                               Keith Tyacke
                                               Chief Financial Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Washington

In re    Natural Molecular Testing Corporation           Case No.   13-19298

                   Debtor(s)         Chapter   11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $38,903,164.11 | 2013 |
| $68,886,098.00 | 2012 |
| $3,112,336.00 | 2011 |

---

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | But see capital contributions by Beau Fessenden as attached. |

### 3. Payments to creditors

**None**
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attachment. | | $0.00 | $0.00 |

**None**
■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None**
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Roger Rodkey d/b/a Genetic Pathways v. Natural Molecular Testing Corporation and Beau Fessenden; Cause No. DC-13-09624 | civil | 14th Judicial District Court, Dallas County, Texas | active |
| HDSherer LLC and Hugh Duncan Sherer v. Natural Molecular Testing Corporation, Case No. 2:13-cv-00561-PMD | civil | U.S.District Court for the District of South Carolina | active |
| Clinical Microsensors, Inc. v. Natural Molecular Testing Corporation and Beau Fessenden, Case No. 12-cv-02366-DMS-RBB | civil | U.S. District Court for the Southern District of California | active |
| Cherian, LLC v. Natural Molecular Testing Corporation, Case No. CACE13-020501 | civil | 17th Judicial Circuit Court of Florida, Broward County, Florida | active |
| Genopath Solutions, LLC v. Natural Molecular Testing Corporation, Case No. 5:13-cv-01896-JEO | civil | U.S. District Court for the Northern District of Alabama, Northern Division | active |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Pharmacogenomics Testing LLC and South Texas Spinal Clinic, P.A. v. Natural Molecular Testing Corporation, Case No. 2013-CI-16069 | civil | 45th Judicial District Court, Bexar County, San Antonio,Texas | active |
| A.B. Williams, Inc. v. Natural Molecular Testing Corporation, Case No. 2:13-cv-00222-KS-MTP | civil | U.S. District Court fot the Southern District of Mississippi, Hattiesburg Division | active |
| Curtis Pierce, et al. v. Natural Molecural Testing Corporation, et al., Case No. 12-2-27545-9 KNT | civil | King County Superior Court, Kent, Washington | resolved |
| Centers for Medicare & Medicaid Services c/o Deborah Taylor, Director and Chief Financial Officer | Administrative Proceeding -- Payment Suspension. | | Pending |
| Centers for Medicare & Medicaid Services, Center for Program Integrity c/o Peter Bugetti, Deputy Administrator and Director | | | |
| Advance Med Corporation and Zone 2 ZPIC c/o Norman Siegel, Senior Benefit Analyst | | | |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| See attached list. | | | |

### 8. Losses

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| 3 laptops | No claim was made because of minimal value. | March/April 2013 |

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Hacker & Willig, Inc., P.S. 520 Pike Street, Suite 2500 Seattle, WA 98101 | 10/21/13 | $17,557.50 |

### 10. Other transfers

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| See attachment. | | 223 SW 41st Street<br>Renton, WA 98057 |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Natural Molecular Testing Corporation | 26-3761644 | 223 SW 41st Street Renton, WA 98057 | Genetic Testing | 12/12/2008 - present |

None
■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Felicia Mackey<br>451 Park Ave. N., Suite A<br>Renton, WA 98058 | 2011 - February 2012 |
| Seena Poopathi<br>PO Box 2146<br>Kirkland, WA 98083 | February 2013 - October 2013 |
| Keith Tyacke<br>221 SW 41st STreet<br>Renton, WA 98057 | June 2013 - Present |
| Clothier & Head<br>1301 5th Avenue, Suite 2800<br>Seattle, WA 98101 | January 2009 - February 2013<br>(Provided consulting and tax compliance services) |
| Hauser & Long<br>10940 NE 33rd Pl. #100<br>Bellevue, WA 98004 | November 2012 - June 2013<br>(Provided consulting and tax compliance services) |
| The Dawson Group<br>Attn: Brian Dawson<br>1455 NW Leary Way, Suite 400<br>Seattle, WA 98107 | July 2013 - Present<br>(Provided consulting and tax compliance services) |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Puget Sound Bank<br>10500 NE 8th St.<br>Bellevue, WA 98004 | June 2013 |
| Cascadia Capital<br>1000 2nd Ave, Suite 1200<br>Seattle, WA 98104 | September 2013 |
| HomeStreet Bank<br>601 Union Street, Suite 2000<br>Seattle, WA 98101 | Approximately June 2013 |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| HDSherrer LLC<br>Hugh Duncan Sherrer<br>23 John Galt Way<br>Mount Pleasant, SC 29464 | September 2013 |
| Endeavor Capital<br>1000 2nd Ave, Suite 3700<br>Seattle, WA 98104 | Approximately June 2013 |
| Columbia Bank<br>721 2nd Avenue<br>Seattle, WA 98104 | Approximately July 2013 |
| Willis of Seattle Inc.<br>505 5th Ave S., Suite 200<br>Seattle, WA 98104 | July 2013 |
| American Express<br>PO Box 560448<br>Dallas, TX 75265 | April 2013 |
| Lightstart Financial Services<br>1717 6th Ave<br>Saint Joseph, MO 64505 | August 2013 |
| Meritus Capital<br>45 Pleasant Hill Ave. N.<br>Sebastopol, CA 95472 | August 2013 |
| Summit Partners<br>200 Middlefield Road, Suite 200<br>Menlo Park, CA 94025 | August 2013 |

---

### 20. Inventories

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| Beau Fessenden<br>223 SW 41st Street<br>Renton, WA 98057 | President/Chairman | majority stockholder |
| Keith Tyacke<br>223 SW 41st Street<br>Renton, WA 98057 | Chief Financial Officer | none |

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Kenneth Webert<br>223 SW 41st Street<br>Renton, WA 98057 | Vice President | none |

---

**22 . Former partners, officers, directors and shareholders**

None ☐

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Mark Haley<br>7449 S. 128th Street<br>Seattle, WA 98178 | Executive Vice President | 10/1/13<br>(Resigned from Board of Directors on 10/10/13) |
| Ken Wallace<br>916 NW 70th St.<br>Seattle, WA 98117 | Director of Business Development & Marketing | 10/3/13<br>(Resigned from Board of Directors on 10/10/13) |
| Karthikeshwar Kasirajan MD<br>880 Mayfield Drive<br>Boardman, OH 44512 | Chief Medical Officer | 8/28/13<br>(Removed from Board of Directors on 10/16/13) |
| Nicholas R. Gunn<br>PO Box 443<br>Quilcene, WA 98376 | General Counsel | 8/28/13 |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See attachment. | | |

---

**24. Tax Consolidation Group.**

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None ☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

---

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    November 20, 2013                                  Signature    /s/ Keith Tyacke
                                                                         Keith Tyacke
                                                                         Chief Financial Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# Natural Molecular Testing Corporation
# Transaction Report

### January 1, 2012 - November 20, 2013

| Date | Account | Amount |
|------|---------|--------|

**Owner Equity**
  **Owners Contributions**

| Date | Account | Amount |
|------|---------|--------|
| 04/16/2012 | Owner Equity:Owners Contributions | 217.11 |
| 04/20/2012 | Owner Equity:Owners Contributions | 140.63 |
| 04/20/2012 | Owner Equity:Owners Contributions | 329.19 |
| 04/20/2012 | Owner Equity:Owners Contributions | 1,222.21 |
| 04/30/2012 | Owner Equity:Owners Contributions | 1,746.05 |
| 04/30/2012 | Owner Equity:Owners Contributions | 2,193.43 |
| 04/30/2012 | Owner Equity:Owners Contributions | 222.52 |
| 05/31/2012 | Owner Equity:Owners Contributions | 1,644.21 |
| 08/08/2012 | Owner Equity:Owners Contributions | 242.90 |
| 08/08/2012 | Owner Equity:Owners Contributions | 487.28 |
| 08/08/2012 | Owner Equity:Owners Contributions | 2,243.16 |
| 08/30/2012 | Owner Equity:Owners Contributions | 2,665.92 |
| 08/30/2012 | Owner Equity:Owners Contributions | 999.61 |
| 08/31/2012 | Owner Equity:Owners Contributions | 4,663.70 |
| 09/11/2012 | Owner Equity:Owners Contributions | 392.84 |
| 12/31/2012 | Owner Equity:Owners Contributions | 26,328.00 |
| 12/31/2012 | Owner Equity:Owners Contributions | 6,519.85 |
| 12/31/2012 | Owner Equity:Owners Contributions | 396.98 |
| 01/01/2013 | Owner Equity:Owners Contributions | 10,585.00 |
| 02/13/2013 | Owner Equity:Owners Contributions | 170.00 |
| 03/15/2013 | Owner Equity:Owners Contributions | 100,000.00 |
| 03/15/2013 | Owner Equity:Owners Contributions | 124,820.00 |
| 03/15/2013 | Owner Equity:Owners Contributions | 100,000.00 |
| 05/29/2013 | Owner Equity:Owners Contributions | 75,000.00 |
| 06/06/2013 | Owner Equity:Owners Contributions | 6,432.84 |
| 06/11/2013 | Owner Equity:Owners Contributions | 420,000.00 |
| 06/12/2013 | Owner Equity:Owners Contributions | 125,000.00 |
| 07/22/2013 | Owner Equity:Owners Contributions | 166,480.13 |
| 07/29/2013 | Owner Equity:Owners Contributions | 1,000.00 |
| 07/29/2013 | Owner Equity:Owners Contributions | 1,000.00 |
| 08/01/2013 | Owner Equity:Owners Contributions | 60,343.09 |
| 08/02/2013 | Owner Equity:Owners Contributions | 160,000.00 |
| 08/06/2013 | Owner Equity:Owners Contributions | 230.16 |
| 08/31/2013 | Owner Equity:Owners Contributions | 8,000.00 |
| 09/25/2013 | Owner Equity:Owners Contributions | 150,000.00 |
| 09/30/2013 | Owner Equity:Owners Contributions | 3,495.30 |
| 10/01/2013 | Owner Equity:Owners Contributions | 944.28 |
| 10/01/2013 | Owner Equity:Owners Contributions | 690.00 |
| 10/10/2013 | Owner Equity:Owners Contributions | 75,000.00 |
| 10/15/2013 | Owner Equity:Owners Contributions | 223.58 |
| 11/07/2013 | Owner Equity:Owners Contributions | 70,000.00 |

Wednesday, Nov 20, 2013 04:46:50 PM PST GMT-8 - Cash Basis

# Natural Molecular Testing Corporation
# Check Detail

### July 21 - October 21, 2013

| Date | Transaction Type | Num | Name | Memo/Description | Clr | Amount |
|------|------------------|-----|------|-----------------|-----|--------|
| **HomeStreet Bank** | | | | | | |
| 07/25/2013 | Bill Payment (Check) | 0546 | Unigard Insurance Group | | R | (2,134.80) |
| | | | | | | (2,134.80) |
| 07/25/2013 | Bill Payment (Check) | 0549 | James Chung | | | (1,620.00) |
| | | | | | | (1,620.00) |
| 07/25/2013 | Bill Payment (Check) | 0547 | BioGenomix LLC | | R | (4,500.00) |
| | | | | | | (4,500.00) |
| 07/25/2013 | Bill Payment (Check) | 0548 | Doug B. McKinney | Account # Rting: ▆▆▆▆0024 | R | (2,700.00) |
| | | | | | | (2,700.00) |
| 07/25/2013 | Bill Payment (Check) | 0550 | Curtis R Pierce | | R | (15,000.00) |
| | | | | | | (15,000.00) |
| 07/25/2013 | Bill Payment (Check) | 0551 | Eloisa Gordon | | R | (15,000.00) |
| | | | | | | (15,000.00) |
| 07/26/2013 | Check | 0553 | American Corporate | ▆▆▆▆1002 | R | (343.10) |
| | | | | ▆▆▆▆1002 | | (343.10) |
| 07/26/2013 | Check | R8642MSP | American Corporate | | R | (61,217.13) |
| | | | | | | (61,217.13) |
| 07/29/2013 | Check | 07.29.14 | American Express | | R | (20,000.00) |
| | | | | | | (20,000.00) |
| 07/29/2013 | Check | 07.29.15 | American Express | | R | (18,376.56) |
| | | | | | | (18,376.56) |
| 07/29/2013 | Bill Payment (Check) | 07.29.16 | Cbeyond | | R | (4,269.10) |
| | | | | | | (4,269.10) |
| 07/30/2013 | Bill Payment (Check) | 0615 | Stericycle | | R | (51.80) |

|  |  |  |  |  |  |  |  | (51.80) |
|---|---|---|---|---|---|---|---|---|
| 07/31/2013 | Bill Payment (Check) | 0556 | Puget Sound Energy | Account # ████6315 | R | (1,068.34) |
|  |  |  |  |  |  | (1,068.34) |
| 07/31/2013 | Bill Payment (Check) | 0554 | Century Link | Account #████ 1285 | R | (268.69) |
|  |  |  |  |  |  | (268.69) |
| 07/31/2013 | Bill Payment (Check) | 0555 | Pennsylvania Dept of Health |  | R | (200.00) |
|  |  |  |  |  |  | (200.00) |
| 08/01/2013 | Bill Payment (Check) | 0562 | John Spivey (Exp) |  | R | (4,822.50) |
|  |  |  |  |  |  | (4,822.50) |
| 08/01/2013 | Bill Payment (Check) | 0565 | Warren Husband (Exp) |  | R | (2,957.94) |
|  |  |  |  |  |  | (2,957.94) |
| 08/01/2013 | Bill Payment (Check) | 0563 | Karthikeshwar Kasirajan, MD |  | R | (5,120.04) |
|  |  |  |  |  |  | (5,120.04) |
| 08/01/2013 | Bill Payment (Check) | 0558 | Brigham Hamlin (Exp) |  | R | (4,447.24) |
|  |  |  |  |  |  | (4,447.24) |
| 08/01/2013 | Bill Payment (Check) | 0560 | Gerald Cook (Exp) |  | R | (4,007.23) |
|  |  |  |  |  |  | (4,007.23) |
| 08/01/2013 | Bill Payment (Check) | 0559 | Eric Bilski |  | R | (3,472.13) |
|  |  |  |  |  |  | (3,472.13) |
| 08/01/2013 | Bill Payment (Check) | 0561 | Jim Henry |  | R | (2,643.26) |
|  |  |  |  |  |  | (2,643.26) |
| 08/01/2013 | Bill Payment (Check) | 0564 | Manju T. Beier |  | R | (10,673.17) |
|  |  |  |  |  |  | (10,673.17) |
| 08/01/2013 | Bill Payment (Check) | 0567 | Roseanne Rosero |  | R | (1,562.16) |
|  |  |  |  |  |  | (1,562.16) |
| 08/01/2013 | Bill Payment (Check) | 0566 | Doris Alzamota |  | R | (1,000.00) |
|  |  |  |  |  |  | (1,000.00) |

| Date | Type | Num | Name | Memo | | Amount |
|---|---|---|---|---|---|---|
| 08/01/2013 | Bill Payment (Check) | | Uline | Voided | R | 0.00 |
| | | | | | | 0.00 |
| 08/02/2013 | Bill Payment (Check) | 0568 | Ladd Carman | | R | (2,071.22) |
| | | | | | | (2,071.22) |
| 08/02/2013 | Bill Payment (Check) | 0569 | David Goldman | | R | (1,433.77) |
| | | | | | | (1,433.77) |
| 08/02/2013 | Bill Payment (Check) | 0570 | East Valley Business Park | Account # ▆▆2962 | R | (19,899.58) |
| | | | | | | (19,899.58) |
| 08/02/2013 | Check | 0572 | Ian Crofoot | PR 08.02.13 PR 08.02.13 | R | (1,529.61) 1,529.61 |
| 08/02/2013 | Check | 0571 | Chris Hansson | PR 08.02.13 PR 08.02.13 | R | (3,945.43) 3,945.43 |
| 08/02/2013 | Check | 0573 | Sindhu Sambandam | PR 08.02.13 PR 08.02.13 | R | (1,103.22) 1,103.22 |
| 08/02/2013 | Check | 0574 | Bryon Kwok | | R | (1,113.06) 1,113.06 |
| 08/02/2013 | Check | 0575 | Marcin P | | R | (3,179.62) 3,179.62 |
| 08/02/2013 | Check | 0576 | Rina Bou | | R | (280.98) 280.98 |
| 08/02/2013 | Check | 0577 | Sima Desau | | R | (1,008.34) 1,008.34 |
| 08/02/2013 | Check | 0578 | Sara Eshe | | R | (1,195.87) 1,195.87 |
| 08/02/2013 | Check | 0579 | Brian Hines | | R | (1,910.99) 1,910.99 |
| 08/02/2013 | Check | 0580 | Michael Kalnoski | | R | (5,156.19) 5,156.19 |
| 08/02/2013 | Check | 0581 | Rachel A King | | R | (1,632.49) 1,632.49 |
| 08/02/2013 | Check | 0582 | Kyndra McDougal | | R | (1,443.88) |

1,443.88

| 08/02/2013 | Check | 0583 | Sean Metzler | R | (945.68) |
|---|---|---|---|---|---|
| | | | | | 945.68 |
| 08/02/2013 | Check | 0584 | Brandon Skarset | R | (1,195.28) |
| | | | | | 1,195.28 |
| 08/02/2013 | Check | 0585 | Renee Takara | R | (1,235.75) |
| | | | | | 1,235.75 |
| 08/02/2013 | Check | 0586 | Chao Nan Ting | R | (1,957.82) |
| | | | | | 1,957.82 |
| 08/02/2013 | Check | 0587 | Alan Vasquez | R | (980.56) |
| | | | | | 980.56 |
| 08/02/2013 | Check | 0588 | Jacqueline Yerges | R | (1,244.00) |
| | | | | | 1,244.00 |
| 08/02/2013 | Check | 0589 | Jerica Smith | R | (1,701.12) |
| | | | | | 1,701.12 |
| 08/02/2013 | Check | 0590 | Rob Rovig | R | (5,679.46) |
| | | | | | 5,679.46 |
| 08/02/2013 | Check | 0591 | Andrea Peredo | R | (1,209.90) |
| | | | | | 1,209.90 |
| 08/02/2013 | Check | 0592 | Krystle Pagarigan | R | (1,473.54) |
| | | | | | 1,473.54 |
| 08/02/2013 | Check | 0593 | Mark Haley | R | (4,643.95) |
| | | | | | 4,643.95 |
| 08/02/2013 | Check | 0594 | Tia Erickson | R | (1,072.28) |
| | | | | | 1,072.28 |
| 08/02/2013 | Check | 0595 | Kenneth Webert | R | (4,860.96) |
| | | | | | 4,860.96 |
| 08/02/2013 | Check | 0596 | Richard Shigaki | R | (4,080.12) |
| | | | | | 4,080.12 |
| 08/02/2013 | Check | 0597 | Madhu Panchapagesan | R | (2,217.38) |
| | | | | | 2,217.38 |
| 08/02/2013 | Check | 0598 | Nicole Dickens | R | (1,105.48) |
| | | | | | 1,105.48 |

| 08/02/2013 | Check | 0599 | Annalise Wong | R | (1,289.96) |
| | | | | | 1,289.96 |
| 08/02/2013 | Check | 0600 | Ken Wallace | R | (4,823.44) |
| | | | | | 4,823.44 |
| 08/02/2013 | Check | 0601 | Brianna Orozco | R | (1,238.04) |
| | | | | | 1,238.04 |
| 08/02/2013 | Check | 0602 | Mavina Lim | R | (1,152.46) |
| | | | | | 1,152.46 |
| 08/02/2013 | Check | 0603 | Katie Alexander | R | (1,179.54) |
| | | | | | 1,179.54 |
| 08/02/2013 | Check | 0604 | Keith Tyacke | R | (4,575.45) |
| | | | | | 4,575.45 |
| 08/02/2013 | Check | 0605 | Seena Poopathi | R | (2,328.19) |
| | | | | | 2,328.19 |
| 08/02/2013 | Check | 0606 | Breonna Lenear | R | (1,639.92) |
| | | | | | 1,639.92 |
| 08/02/2013 | Check | 0607 | Nicholas R Gunn | R | (5,050.53) |
| | | | | | 5,050.53 |
| 08/02/2013 | Check | 0608 | Jenalyn M Bozlinski | R | (2,015.90) |
| | | | | | 2,015.90 |
| 08/02/2013 | Check | 0609 | Nadia C. Novotny | R | (1,386.40) |
| | | | | | 1,386.40 |
| 08/02/2013 | Bill Payment (Check) | 0610 | CodeSmart | R | (14,960.00) |
| | | | | | (14,960.00) |
| 08/02/2013 | Check | 0611 | Jerica Smith | R | (1,301.83) |
| | | | | | 1,301.83 |
| 08/02/2013 | Bill Payment (Check) | EFT 08.28.13 | Clontech Laboratories Inc | R | (6,750.68) |
| | | | | | (6,750.68) |
| 08/05/2013 | Bill Payment (Check) | 0614 | Omnitrade Health | R | (25,003.15) |
| | | | | | (25,003.15) |
| 08/05/2013 | Bill Payment | 0613 | Hauser Long | R | (5,000.00) |

(Check)

|  |  |  |  |  |  | (5,000.00) |

| 08/05/2013 | Bill Payment (Check) | 0612 | Garvey Schubert Barer | | R | (5,000.00) |
|  |  |  |  |  |  | (5,000.00) |
| 08/05/2013 | Bill Payment (Check) | 08.05.13 | State of Washignton | | R | (191.59) |
|  |  |  |  |  |  | (191.59) |
| 08/06/2013 | Bill Payment (Check) | 0616 | Sun Life Financial | | R | (9,745.14) |
|  |  |  |  |  |  | (9,745.14) |
| 08/06/2013 | Bill Payment (Check) | 0618 | Print Management | | R | (1,000.00) |
|  |  |  |  |  |  | (1,000.0) |
| 08/06/2013 | Bill Payment (Check) | 0617 | FreeSun Computer Consulting | | R | (273.75) |
|  |  |  |  |  |  | (273.75) |
| 08/06/2013 | Bill Payment (Check) | 08.06.13 | Genetic Innovations, LLC | | R | (10,000.00) |
|  |  |  |  |  |  | (10,000.00) |
| 08/07/2013 | Bill Payment (Check) | 0619 | Brigham Hamlin (Exp) | | R | (2,102.00) |
|  |  |  |  |  |  | (2,102.00) |
| 08/08/2013 | Bill Payment (Check) | 0620 | U.S. Bank Equipment Finance | Account # ███ ███6-000 | R | (822.36) |
|  |  |  |  |  |  | (822.36) |
| 08/09/2013 | Check | 07.19.13 | American Funds | 401 K 07.19.13 401 K 07.19.13 | R | (7,785.07) (7,785.07) |
| 08/09/2013 | Check | 08.02.13 | American Funds | 401K 08.02.13 401K 08.02.13 | R | (4,728.49) (4,728.49) |
| 08/12/2013 | Bill Payment (Check) | 2876 | Vandeberg Johnson & Gandara, LLP | | R | (10,000.00) |
|  |  |  |  |  |  | (10,000.00) |
| 08/12/2013 | Bill Payment (Check) | 0623 | Judical Resolution Dispute | | R | (2,387.50) |
|  |  |  |  |  |  | (2,387.50) |
| 08/12/2013 | Bill Payment | 0622 | Bartlett Group, Inc | | R | (1,856.25) |

|              |                              |          | (Check)                          |                                      |   | (1,856.25)    |
| 08/12/2013   | Bill Payment<br>(Check)      | 081213   | Vandeberg<br>Johnson &<br>Gandara, LLP |                                | R | (27,214.32)   |
|              |                              |          |                                  |                                      |   | (27,214.32)   |
| 08/13/2013   | Check                        | 0624     | Crystal                          |                                      | R | (911.12)<br>911.12 |
| 08/13/2013   | Bill Payment<br>(Check)      | 0625     | Department of<br>Health          |                                      | R | (370.00)      |
|              |                              |          |                                  |                                      |   | (370.00)      |
| 08/13/2013   | Bill Payment<br>(Check)      | 0635     | University of WA                 |                                      |   | (1,000.00)    |
|              |                              |          |                                  |                                      |   | (1,000.00)    |
| 08/14/2013   | Bill Payment<br>(Check)      | 0626     | Bartlett Group, Inc              |                                      | R | (1,856.25)    |
|              |                              |          |                                  |                                      |   | (1,856.25)    |
| 08/15/2013   | Check                        | 0628     | Sima Desau                       | Payroll 08/16/13<br>Payroll 08/16/13 | R | (1,026.97)<br>1,026.97 |
| 08/15/2013   | Check                        | 0629     | Kyndra McDougal                  | Payroll 08/16/13<br>Payroll 08/16/13 | R | (1,562.58)<br>1,562.58 |
| 08/16/2013   | Bill Payment<br>(Check)      | 0630     | Office Depot                     |                                      | R | (50.35)       |
|              |                              |          |                                  |                                      |   | (50.35)       |
| 08/16/2013   | Check                        | 0631     | John Spivey                      |                                      | R | (3,929.49)<br>3,929.49 |
| 08/16/2013   | Bill Payment<br>(Check)      | 0632     | Scientific Supply &<br>Equipment |                                      | R | (2,135.25)    |
|              |                              |          |                                  |                                      |   | (2,135.25)    |
| 08/16/2013   | Bill Payment<br>(Check)      | 08.16.13 | Genetic<br>Innovations, LLC      |                                      | R | (10,000.00)   |
|              |                              |          |                                  |                                      |   | (10,000.00)   |
| 08/16/2013   | Bill Payment<br>(Check)      | 2795     | Sweet Spirit<br>Cleaning         |                                      | R | (500.00)      |
|              |                              |          |                                  |                                      |   | (500.00)      |
| 08/16/2013   | Bill Payment<br>(Check)      | 2878     | Staples                          |                                      | R | (123.15)      |
|              |                              |          |                                  |                                      |   | (123.15)      |
| 08/16/2013   | Bill Payment                 | 0642     | Costco                           |                                      | R | (94.26)       |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Check) | | | | | (94.26) |
| 08/17/2013 | Check | 08.16.15 | American Funds | 401K 08.16.13 | R | (4,354.14) |
| | | | | | | (4,354.14) |
| 08/20/2013 | Bill Payment (Check) | 0633 | Uline | | R | (128.66) |
| | | | | | | (128.66) |
| 08/20/2013 | Bill Payment (Check) | 0634 | Willis of Seattle Inc | Account # HMA ▮▮▮▮0965, 979 & 6630 | R | (36,797.42) |
| | | | | | | (36,797.42) |
| 08/22/2013 | Bill Payment (Check) | 0639 | Amazon Web Services | Account # ▮▮▮▮8552 | | (6,963.58) |
| | | | | | | (6,963.58) |
| 08/23/2013 | Bill Payment (Check) | 0640 | Camber Health Partners | Voided | R | 0.00 |
| | | | | | | 0.00 |
| 08/25/2013 | Bill Payment (Check) | 08.26.13 | Verizon | | R | (389.23) |
| | | | | | | (389.23) |
| 08/28/2013 | Bill Payment (Check) | 0644 | Staples | | R | (9.84) |
| | | | | | | (9.84) |
| 08/28/2013 | Bill Payment (Check) | 08.28.13 | Genetic Innovations, LLC | | R | (5,000.00) |
| | | | | | | (5,000.00) |
| 08/28/2013 | Bill Payment (Check) | 08.27.14 | Camber Health Partners | | R | (6,000.00) |
| | | | | | | (6,000.00) |
| 08/28/2013 | Check | 08.28.13 | American Corporate | | R | (15,000.00) |
| | | | | | | (15,000.00) |
| 08/29/2013 | Bill Payment (Check) | EFT 08.29.13 | Clontech Laboratories Inc | | R | (5,000.00) |
| | | | | | | (5,000.00) |
| 08/30/2013 | Bill Payment (Check) | 0649 | Willis of Seattle Inc | Account No. HMA ▮▮▮▮0965, 979 & 6630 | | (2,734.24) |
| | | | | | | (2,734.24) |
| 08/30/2013 | Check | 08.30.13 | American Funds | | | (3,617.83) |
| | | | | | | (3,617.83) |

| 08/30/2013 | Bill Payment (Check) | 0647 | Garvey Schubert Barer | | | (10,000.00) |
|---|---|---|---|---|---|---|
| | | | | | | (10,000.00) |
| 08/30/2013 | Bill Payment (Check) | 0648 | Omnitrade Health | 1/2 of July and portion of August | | (25,003.14) |
| | | | | | | (25,003.14) |
| 08/30/2013 | Bill Payment (Check) | 0650 | Hauser Long | Voided | R | 0.00 |
| | | | | | | 0.00 |
| 08/30/2013 | Bill Payment (Check) | 0651 | Print Mart | | | (5,000.00) |
| | | | | | | (5,000.00) |
| 08/30/2013 | Bill Payment (Check) | EFT 083013 | Diamond Medical Billing Services | | R | (10,000.00) |
| | | | | | | (10,000.00) |
| 08/30/2013 | Bill Payment (Check) | EFT 083013 | Fedex | Account No. ▮2337 | R | (2,660.46) |
| | | | | | | (2,660.46) |
| 08/30/2013 | Bill Payment (Check) | EFT 083013 | Fedex | Account No. ▮2337 | R | (5,743.19) |
| | | | | | | (5,743.19) |
| 08/30/2013 | Bill Payment (Check) | EFT 083013 | Fedex | Account No. ▮2337 | R | (435.67) |
| | | | | | | (435.67) |
| 08/30/2013 | Check | SVCCHRG | | Service Charge | R | (0.03) |
| | | | | | | 0.03 |
| 08/31/2013 | Bill Payment (Check) | 0667 | Northwest Scientific Inc | Account No.▮1982 | | (559.59) |
| | | | | | | (559.59) |
| 09/03/2013 | Bill Payment (Check) | 0652 | Baldeep Singh | Voided | | 0.00 |
| | | | | | | 0.00 |
| 09/03/2013 | Bill Payment (Check) | 0653 | Annalise Wong | | | (140.00) |
| | | | | | | (140.00) |
| 09/03/2013 | Bill Payment (Check) | 0654 | Brianna Orozco | | | (11.58) |
| | | | | | | (11.58) |
| 09/03/2013 | Bill Payment | 0655 | Byron Kwok | | | (242.87) |

|            | (Check)                 |                    |                               |                       | (242.87)     |
|------------|-------------------------|--------------------|-------------------------------|-----------------------|--------------|
| 09/03/2013 | Bill Payment<br>(Check) | 0657               | Kenneth Webert                |                       | (541.33)     |
|            |                         |                    |                               |                       | (541.33)     |
| 09/03/2013 | Bill Payment<br>(Check) | 0656               | Eric Bilski                   |                       | (235.26)     |
|            |                         |                    |                               |                       | (235.26)     |
| 09/03/2013 | Bill Payment<br>(Check) | 0658               | Mark Haley (Exp)              |                       | (563.54)     |
|            |                         |                    |                               |                       | (563.54)     |
| 09/03/2013 | Check                   | EFT 090313         | American Express              |                       | (20,000.00)  |
|            |                         |                    |                               |                       | (20,000.00)  |
| 09/03/2013 | Check                   | EFT 090314         | American Funds                |                       | (3,617.63)   |
|            |                         |                    |                               |                       | (3,617.63)   |
| 09/04/2013 | Bill Payment<br>(Check) | 0659               | Hauser Long                   |                       | (5,000.00)   |
|            |                         |                    |                               |                       | (5,000.00)   |
| 09/05/2013 | Bill Payment<br>(Check) | 0660               | John Spivey (Exp)             |                       | (3,557.16)   |
|            |                         |                    |                               |                       | (3,557.16)   |
| 09/05/2013 | Bill Payment<br>(Check) | EFT<br>09.06.13    | Nuwest Group<br>Holding, LLC  | 21                    | (21,516.99)  |
|            |                         |                    |                               |                       | (21,516.99)  |
| 09/06/2013 | Bill Payment<br>(Check) | 0661               | Black Point IT<br>Services    |                       | (1,200.00)   |
|            |                         |                    |                               |                       | (1,200.00)   |
| 09/06/2013 | Check                   | 0662               | State of<br>Washignton        |                       | (20,000.00)  |
|            |                         |                    |                               |                       | (20,000.00)  |
| 09/09/2013 | Check                   | EFT 090913         | American Express              |                       | (32,000.00)  |
|            |                         |                    |                               |                       | (32,000.00)  |
| 09/10/2013 | Bill Payment<br>(Check) | EFT 091013         | Fedex                         | Account No.<br>█2337  | (2,323.09)   |
|            |                         |                    |                               |                       | (2,323.09)   |
| 09/10/2013 | Bill Payment<br>(Check) | EFT 091013         | Fedex                         | Account No.<br>█2337  | (225.89)     |
|            |                         |                    |                               |                       | (225.89)     |
| 09/11/2013 | Bill Payment            | 0663               | Nexsen Pruent                 | Account No. █         | (5,508.78)   |

|            |                        |             | LLC                              | ▮0001       |            |
|------------|------------------------|-------------|----------------------------------|-------------|------------|
|            | (Check)                |             |                                  |             | (5,508.78) |
| 09/12/2013 | Bill Payment (Check)   | 0664        | Eric Bilski                      |             | (1,158.03) |
|            |                        |             |                                  |             | (1,158.03) |
| 09/13/2013 | Bill Payment (Check)   | EFT 091313  | Fedex                            | Account No. ▮2337 | (569.79) |
|            |                        |             |                                  |             | (569.79)   |
| 09/17/2013 | Bill Payment (Check)   | 0665        | Kelly R King                     |             | (2,000.00) |
|            |                        |             |                                  |             | (2,000.00) |
| 09/18/2013 | Bill Payment (Check)   | 0666        | Black Box Network Services       |             | (500.00)   |
|            |                        |             |                                  |             | (500.00)   |
| 09/19/2013 | Bill Payment (Check)   | 2880        | Breonna Leneor (exp)             |             | (27.57)    |
|            |                        |             |                                  |             | (27.57)    |
| 09/24/2013 | Bill Payment (Check)   | 0668        | Diamond Medical Billing Services |             | (5,000.00) |
|            |                        |             |                                  |             | (5,000.00) |
| 09/25/2013 | Bill Payment (Check)   | 0697        | Doris Alzamota                   |             | (600.00)   |
|            |                        |             |                                  |             | (600.00)   |
| 09/25/2013 | Bill Payment (Check)   | 0672        | Kyndra McDougal                  |             | (1,117.54) |
|            |                        |             |                                  |             | (1,117.54) |
| 09/25/2013 | Bill Payment (Check)   | 0670        | Jim Henry                        |             | (373.31)   |
|            |                        |             |                                  |             | (373.31)   |
| 09/25/2013 | Bill Payment (Check)   | 0669        | Jenalyn Miller                   |             | (389.57)   |
|            |                        |             |                                  |             | (389.57)   |
| 09/25/2013 | Bill Payment (Check)   | 0673        | Mavina Lim (Exp)                 |             | (98.60)    |
|            |                        |             |                                  |             | (98.60)    |
| 09/25/2013 | Bill Payment (Check)   | 0675        | Rick Shigaki                     |             | (400.93)   |
|            |                        |             |                                  |             | (400.93)   |
| 09/25/2013 | Bill Payment (Check)   | 0676        | Roseanne Rosero                  |             | (78.72)    |

|  | | | | | (78.72) |

| 09/25/2013 | Bill Payment (Check) | 0674 | Northwest Scientific Inc | ███1982 | (2,387.21) |
| | | | | | (2,387.21) |
| 09/25/2013 | Bill Payment (Check) | 0671 | Karthikeshwar Kasirajan, MD | | (1,156.39) |
| | | | | | (1,156.39) |
| 09/25/2013 | Bill Payment (Check) | 0677 | Annalise Wong | | (59.00) |
| | | | | | (59.00) |
| 09/26/2013 | Bill Payment (Check) | 0681 | Beau Fessenden (Exp) | | (6,207.00) |
| | | | | | (6,207.00) |
| 09/26/2013 | Bill Payment (Check) | 0683 | Keith Tyacke | | (1,201.43) |
| | | | | | (1,201.43) |
| 09/26/2013 | Bill Payment (Check) | 0678 | State of California Dept of Public Health | | (170.00) |
| | | | | | (170.00) |
| 09/26/2013 | Bill Payment (Check) | 0679 | Keith Tyacke | | (298.00) |
| | | | | | (298.00) |
| 09/27/2013 | Bill Payment (Check) | 0680 | Jim Henry | | (2,805.26) |
| | | | | | (2,805.26) |
| 09/27/2013 | Bill Payment (Check) | 0686 | Integra | | (601.72) |
| | | | | | (601.72) |
| 09/27/2013 | Bill Payment (Check) | 0687 | Vandeberg Johnson & Gandara, LLP | | (10,000.00) |
| | | | | | (10,000.00) |
| 09/27/2013 | Bill Payment (Check) | 0688 | The Dawson Group | | (1,000.00) |
| | | | | | (1,000.00) |
| 09/27/2013 | Bill Payment (Check) | 0689 | Hauser Long | | (500.00) |
| | | | | | (500.00) |
| 09/27/2013 | Bill Payment (Check) | 0691 | Print Management | | (1,000.00) |

|  |  |  |  |  | (1,000.00) |
|---|---|---|---|---|---|
| 09/27/2013 | Bill Payment (Check) | 0690 | Ironmark Law Group, PLLC | | (1,000.00) |
|  |  |  |  |  | (1,000.00) |
| 09/27/2013 | Bill Payment (Check) | 0693 | CodeSmart | | (5,000.00) |
|  |  |  |  |  | (5,000.00) |
| 09/27/2013 | Bill Payment (Check) | 0692 | Bartlett Group, Inc | | (643.75) |
|  |  |  |  |  | (643.75) |
| 09/30/2013 | Bill Payment (Check) | EFT 093013 | Verizon | | (912.04) |
|  |  |  |  |  | (912.04) |
| 09/30/2013 | Bill Payment (Check) | EFT 093013 | Apple Web Store | | (216.81) |
|  |  |  |  |  | (216.81) |
| 10/01/2013 | Bill Payment (Check) | 0694 | Doris Alzamota | | (800.00) |
|  |  |  |  |  | (800.00) |
| 10/01/2013 | Bill Payment (Check) | 0695 | East Valley Business Park | Account No. ▪2962 | (14,297.18) |
|  |  |  |  |  | (14,297.18) |
| 10/01/2013 | Bill Payment (Check) | 0696 | ADP | | (1,590.00) |
|  |  |  |  |  | (1,590.00) |
| 10/01/2013 | Bill Payment (Check) | 0722 | Legal Shield | | (282.02) |
|  |  |  |  |  | (282.02) |
| 10/01/2013 | Bill Payment (Check) | 0723 | Michigan Dept of Treasury | Account No.▪0032 | (564.71) |
|  |  |  |  |  | (564.71) |
| 10/01/2013 | Bill Payment (Check) | 0721 | Department of Ecology | Account No.▪5 020 | (48.00) |
|  |  |  |  |  | (48.00) |
| 10/02/2013 | Bill Payment (Check) | 0698 | BioExpress | Account No.▪9940 | (2,009.00) |
|  |  |  |  |  | (2,009.00) |
| 10/03/2013 | Bill Payment (Check) | 0699 | Puget Sound Energy | Account No. ▪6315 | (1,661.90) |
|  |  |  |  |  | (1,661.90) |

| 10/03/2013 | Bill Payment (Check) | EFT | Nicole Dickens (Exp) | | (51.45) |
|---|---|---|---|---|---|
| | | | | | (51.45) |
| 10/03/2013 | Bill Payment (Check) | EFT 10.03.13 | Fedex | Account No. ███2337 | (2,436.45) |
| | | | | | (2,436.45) |
| 10/04/2013 | Bill Payment (Check) | 0701 | Vandeberg Johnson & Gandara, LLP | | (5,000.00) |
| | | | | | (5,000.00) |
| 10/04/2013 | Bill Payment (Check) | 0700 | The Dawson Group | | (2,000.00) |
| | | | | | (2,000.00) |
| 10/08/2013 | Bill Payment (Check) | EFT 10.08.13 | Richman Greer P.A. | | (2,500.00) |
| | | | | | (2,500.00) |
| 10/09/2013 | Bill Payment (Check) | 0703 | Sindhu Sambandam | | (12.00) |
| | | | | | (12.00) |
| 10/09/2013 | Bill Payment (Check) | 0702 | Rick Shigaki | | (183.25) |
| | | | | | (183.25) |
| 10/09/2013 | Bill Payment (Check) | EFT 100913 | Omnitrade Health | | (40,403.68) |
| | | | | | (40,403.68) |
| 10/09/2013 | Bill Payment (Check) | EFT 100913 | Omnitrade Health | | (36,005.44) |
| | | | | | (36,005.44) |
| 10/10/2013 | Bill Payment (Check) | 2883 | Breonna Leneor (exp) | | (326.32) |
| | | | | | (326.32) |
| 10/10/2013 | Bill Payment (Check) | 0704 | David Stump | | (500.00) |
| | | | | | (500.00) |
| 10/11/2013 | Bill Payment (Check) | 0706 | Print Management | | (525.00) |
| | | | | | (525.00) |
| 10/11/2013 | Bill Payment (Check) | 0707 | Century Link | Account No. ███ 1285 | (1,033.56) |
| | | | | | (1,033.56) |

| 10/11/2013 | Bill Payment (Check) | EFT 101113 | Fedex | Account No. ███2337 | (1,070.73) |
| | | | | | (1,070.73) |
| 10/11/2013 | Bill Payment (Check) | 0710 | The Dawson Group | | (1,000.00) |
| | | | | | (1,000.00) |
| 10/11/2013 | Bill Payment (Check) | 0708 | Hauser Long | | (500.00) |
| | | | | | (500.00) |
| 10/11/2013 | Bill Payment (Check) | 0709 | Nexsen Pruent LLC | Account No.███ ██0001 | (1,471.97) |
| | | | | | (1,471.97) |
| 10/11/2013 | Bill Payment (Check) | 0711 | Nexsen Pruent LLC | Account No. ██0001 | (1,000.00) |
| | | | | | (1,000.00) |
| 10/11/2013 | Bill Payment (Check) | 0712 | Xlfin Inc | | (5,000.00) |
| | | | | | (5,000.00) |
| 10/11/2013 | Bill Payment (Check) | EFT 10.11.13 | Hacker & Willig, Inc., P.S. | | (10,000.00) |
| | | | | | (10,000.00) |
| 10/14/2013 | Bill Payment (Check) | 0715 | Mavina Lim (Exp) | | (1,293.89) |
| | | | | | (1,293.89) |
| 10/14/2013 | Bill Payment (Check) | 0714 | Breonna Leneor (exp) | | (110.00) |
| | | | | | (110.00) |
| 10/14/2013 | Bill Payment (Check) | 0713 | Black Box Network Services | | (500.00) |
| | | | | | (500.00) |
| 10/14/2013 | Bill Payment (Check) | EFT 101513 | Fedex | Account No. ███2337 | (902.64) |
| | | | | | (902.64) |
| 10/15/2013 | Check | 0717 | Mark Haley | | (10,000.00) |
| | | | | | (10,000.00) |
| 10/16/2013 | Bill Payment (Check) | EFT | Diamond Medical Billing Services | | (3,000.00) |
| | | | | | (3,000.00) |
| 10/16/2013 | Bill Payment (Check) | 2884 | Nicole Dickens (Exp) | | (12.84) |

|            |                         |                   |                           |             |   | (12.84) |
|------------|-------------------------|-------------------|---------------------------|-------------|---|---------|
| 10/17/2013 | Bill Payment (Check)    | 0718              | Manju T. Beier            |             |   | (5,194.97) |
|            |                         |                   |                           |             |   | (5,194.97) |
| 10/17/2013 | Bill Payment (Check)    | 0720              | Integrated DNA Technologies Inc |       |   | (1,349.27) |
|            |                         |                   |                           |             |   | (1,349.27) |
| 10/17/2013 | Bill Payment (Check)    | 0719              | Bartlett Group, Inc       |             |   | (500.00) |
|            |                         |                   |                           |             |   | (500.00) |
| 10/18/2013 | Bill Payment (Check)    | EFT 101813        | Fedex                     | Account No. ▮2337 |   | (691.15) |
|            |                         |                   |                           |             |   | (691.15) |
| 10/18/2013 | Bill Payment (Check)    | 2885              | Breonna Leneor (exp)      |             |   | (11.70) |
|            |                         |                   |                           |             |   | (11.70) |
| 10/18/2013 | Bill Payment (Check)    | Conf# 1423953540  | QBE                       | Account No. ▮2408 |   | (6,620.30) |
|            |                         |                   |                           |             |   | (6,620.30) |
| 10/21/2013 | Bill Payment (Check)    | 0724              | Ian Crofoot (Exp)         |             |   | (873.40) |
|            |                         |                   |                           |             |   | (873.40) |
| 10/21/2013 | Bill Payment (Check)    | 0725              | Kenneth Webert            |             |   | (816.44) |
|            |                         |                   |                           |             |   | (816.44) |
| 10/21/2013 | Bill Payment (Check)    | 0726              | Matrix Imaging Solutions  |             |   | (100.00) |
|            |                         |                   |                           |             |   | (100.00) |
| 10/21/2013 | Bill Payment (Check)    | EFT 10.21.13      | Hacker & Willig, Inc., P.S. |           |   | (8,770.50) |
|            |                         |                   |                           |             |   | (8,770.50) |

**US Bank-3962**

|            |       |          |                 |   |         |
|------------|-------|----------|-----------------|---|---------|
| 07/31/2013 | Check | SVCCHRG  | Service Charge  | R | (61.95) |
|            |       |          |                 |   | 61.95   |
| 08/31/2013 | Check | SVCCHRG  | Service Charge  | R | (24.95) |
|            |       |          |                 |   | 24.95   |

Monday, Oct 28, 2013 07:38:29 PM PDT GMT-7

Case 13-19298-KAO   Doc 51   Filed 11/20/13   Ent. 11/20/13 19:01:23   Pg. 131 of 140

# Natural Molecular Testing Corporation
## Transaction Report

**October 21, 2012 - October 21, 2013**

| Date | Name | Account | Amount |
|------|------|---------|--------|
| **Charitable Contributions** | | | |
| 10/30/2012 | SQ Wasiu Babatund | Charitable Contributions | 56.93 |
| 01/03/2013 | Children's Hospital | Charitable Contributions | 10,000.00 |
| 01/05/2013 | Columbia Hospitality | Charitable Contributions | 759.00 |
| 01/07/2013 | Biomedical | Charitable Contributions | 1,375.00 |
| 02/13/2013 | Various | Charitable Contributions | 170.00 |
| 03/25/2013 | ST ISODORE SCHOOL | Charitable Contributions | 1,316.00 |
| 04/24/2013 | Florida Vascular | Charitable Contributions | 3,450.00 |
| 04/25/2013 | AMERICAN GERIATRICS | Charitable Contributions | 265.00 |
| 04/25/2013 | Various | Charitable Contributions | 1,485.00 |
| 06/28/2013 | Various | Charitable Contributions | 35.00 |
| 09/26/2013 | Wenatchee Charitable Soccer | Charitable Contributions | 200.32 |
| 09/26/2013 | Wenatchee Charitable Soccer | Charitable Contributions | 49.68 |
| **Contributions** | | | **19,161.93** |
| **Gifts** | | | |
| 11/20/2012 | Paula Ladne | Contributions:Gifts | 100.00 |
| 01/13/2013 | Paypal | Contributions:Gifts | 208.00 |
| **Total for Gifts** | | | **308.00** |
| **Contributions with sub-** | | | **19,469.93** |
| **TOTAL** | | | **19,469.93** |

Tuesday, Nov 19, 2013 04:39:28 PM PST GMT-8 - Cash Basis

Statement of Financial Affairs -- #14.  Property Held for Another Person

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Luminex Corporation<br>12212 Technology Blvd.<br>Austin, TX 78727<br>United States | 8 Luminex 200 instruments.<br>(Approximately $1,600,000) | Natural Molecular Testing Corporation<br>223 SW 41st Street<br>Renton, WA 98057 |
| Roche Diagnostics Corporation<br>9115 Hague Road, Bldg H3<br>Indianapolis, IN 46256 | Cobas 4800 (approximately $500,000) and 2 MP96 (approximately $200,000 each) | Natural Molecular Testing Corporation<br>223 SW 41st Street<br>Renton, WA 98057 |
| Autogenomics, Inc.<br>2980 Scott Street<br>Vista, CA 92081 | Infiniti #08041090U, Infiniti #07111070U (approximately $225,000 each)<br>Plus #10041215 (approximately $280,000)<br>Chip Washer with Mac computer (approximately $110,000)<br>Reader 104s-Mac-Mini (approximately $80,000) | Natural Molecular Testing Corporation<br>223 SW 41st Street<br>Renton, WA 98057 |
| U.S. Bank Equipment Finance<br>1310 Madrid Street Suite 101<br>Marshall, MN 56258-4002 | Konica Minolta<br>C224 Copier<br>Serial Number 1009522BW<br><br>Konica Minolta<br>C224 Copier<br>Serial Number 1009599BW<br>(approximately $3,200 each) | Natural Molecular Testing Corporation<br>223 SW 41st Street<br>Renton, WA 98057 |
| Ion Torrent / Life Technologies<br>3175 Staley Road<br>Grand Island, NY 14072 | 2 Personal Genome Machine (approximately $220,000)<br>Ion Onetouch2 (approximately $30,000)<br>Ion Onetouch ES (approximately $30,000) | Natural Molecular Testing Corporation<br>223 SW 41st Street<br>Renton, WA 98057 |

# Natural Molecular Testing Corporation
## Transaction Report
### January - December 2012

| Date | Account | Amount |
|------|---------|--------|
| **Owner Equity** | | |
| **Owner's Draw** | | |
| 01/04/2012 | Owner Equity:Owner's Draw | -51,000.00 |
| 01/04/2012 | Owner Equity:Owner's Draw | -6,500.00 |
| 01/04/2012 | Owner Equity:Owner's Draw | -3,200.00 |
| 01/09/2012 | Owner Equity:Owner's Draw | -1,000.00 |
| 02/03/2012 | Owner Equity:Owner's Draw | -4,500.00 |
| 02/13/2012 | Owner Equity:Owner's Draw | -303.00 |
| 02/13/2012 | Owner Equity:Owner's Draw | -6,500.00 |
| 02/13/2012 | Owner Equity:Owner's Draw | -5,000.00 |
| 02/16/2012 | Owner Equity:Owner's Draw | -63,000.00 |
| 02/16/2012 | Owner Equity:Owner's Draw | -403.00 |
| 02/16/2012 | Owner Equity:Owner's Draw | -4,317.24 |
| 02/20/2012 | Owner Equity:Owner's Draw | -3,200.00 |
| 02/27/2012 | Owner Equity:Owner's Draw | -22.00 |
| 02/28/2012 | Owner Equity:Owner's Draw | -1,211.00 |
| 03/05/2012 | Owner Equity:Owner's Draw | -3,200.00 |
| 03/05/2012 | Owner Equity:Owner's Draw | -6,250.00 |
| 03/23/2012 | Owner Equity:Owner's Draw | -57,000.00 |
| 03/28/2012 | Owner Equity:Owner's Draw | -64,241.74 |
| 04/04/2012 | Owner Equity:Owner's Draw | -18,705.23 |
| 04/05/2012 | Owner Equity:Owner's Draw | -3,200.00 |
| 04/05/2012 | Owner Equity:Owner's Draw | -6,250.00 |
| 04/26/2012 | Owner Equity:Owner's Draw | -16,305.71 |
| 05/01/2012 | Owner Equity:Owner's Draw | -3,200.00 |
| 05/01/2012 | Owner Equity:Owner's Draw | -6,250.00 |
| 05/29/2012 | Owner Equity:Owner's Draw | -22,311.85 |
| 05/31/2012 | Owner Equity:Owner's Draw | -36,274.00 |
| 06/14/2012 | Owner Equity:Owner's Draw | -15,000.00 |
| 06/15/2012 | Owner Equity:Owner's Draw | 142.50 |
| 06/15/2012 | Owner Equity:Owner's Draw | -1,972.17 |
| 06/20/2012 | Owner Equity:Owner's Draw | -23,202.21 |
| 06/21/2012 | Owner Equity:Owner's Draw | -23,638.40 |
| 06/27/2012 | Owner Equity:Owner's Draw | -2,058.30 |
| 07/01/2012 | Owner Equity:Owner's Draw | -3,200.00 |
| 07/01/2012 | Owner Equity:Owner's Draw | -6,250.00 |
| 07/18/2012 | Owner Equity:Owner's Draw | -6,250.00 |
| 07/18/2012 | Owner Equity:Owner's Draw | -4,596.00 |
| 07/18/2012 | Owner Equity:Owner's Draw | -3,200.00 |
| 07/19/2012 | Owner Equity:Owner's Draw | -1,200.00 |
| 07/24/2012 | Owner Equity:Owner's Draw | -7,005.00 |
| 07/26/2012 | Owner Equity:Owner's Draw | -2,058.30 |
| 08/01/2012 | Owner Equity:Owner's Draw | -10,000.00 |

| | | |
|---|---|---|
| 08/06/2012 | Owner Equity:Owner's Draw | -3,200.00 |
| 08/06/2012 | Owner Equity:Owner's Draw | -2.50 |
| 08/06/2012 | Owner Equity:Owner's Draw | -503.00 |
| 08/13/2012 | Owner Equity:Owner's Draw | -42.27 |
| 08/14/2012 | Owner Equity:Owner's Draw | -23,000.00 |
| 08/15/2012 | Owner Equity:Owner's Draw | -1,600.00 |
| 08/20/2012 | Owner Equity:Owner's Draw | -2,388,460.85 |
| 08/23/2012 | Owner Equity:Owner's Draw | -13,140.00 |
| 08/24/2012 | Owner Equity:Owner's Draw | -2,500.00 |
| 08/26/2012 | Owner Equity:Owner's Draw | -214.44 |
| 08/27/2012 | Owner Equity:Owner's Draw | -72.15 |
| 08/27/2012 | Owner Equity:Owner's Draw | -15.85 |
| 08/27/2012 | Owner Equity:Owner's Draw | -49.05 |
| 08/28/2012 | Owner Equity:Owner's Draw | -20,950.00 |
| 08/28/2012 | Owner Equity:Owner's Draw | -233,577.17 |
| 08/29/2012 | Owner Equity:Owner's Draw | -123.86 |
| 08/31/2012 | Owner Equity:Owner's Draw | -80,000.00 |
| 09/11/2012 | Owner Equity:Owner's Draw | -72,656.88 |
| 10/01/2012 | Owner Equity:Owner's Draw | -120.00 |
| 10/11/2012 | Owner Equity:Owner's Draw | -6,400.00 |
| 11/06/2012 | Owner Equity:Owner's Draw | -3,740.00 |
| 11/07/2012 | Owner Equity:Owner's Draw | -611,201.00 |
| 11/14/2012 | Owner Equity:Owner's Draw | -19,500.00 |
| 11/21/2012 | Owner Equity:Owner's Draw | -509.18 |
| 11/26/2012 | Owner Equity:Owner's Draw | -1,529.46 |
| 11/30/2012 | Owner Equity:Owner's Draw | -828.11 |
| 12/03/2012 | Owner Equity:Owner's Draw | -1,894.38 |
| 12/13/2012 | Owner Equity:Owner's Draw | -2,850.00 |
| 12/13/2012 | Owner Equity:Owner's Draw | -20.00 |
| 12/13/2012 | Owner Equity:Owner's Draw | -10,000.00 |
| 12/14/2012 | Owner Equity:Owner's Draw | -98.55 |
| 12/14/2012 | Owner Equity:Owner's Draw | -54.75 |
| 12/15/2012 | Owner Equity:Owner's Draw | -1,474.97 |
| 12/15/2012 | Owner Equity:Owner's Draw | 107.31 |
| 12/15/2012 | Owner Equity:Owner's Draw | -82.11 |
| 12/15/2012 | Owner Equity:Owner's Draw | -109.39 |
| 12/15/2012 | Owner Equity:Owner's Draw | -454.22 |
| 12/16/2012 | Owner Equity:Owner's Draw | -65.69 |
| 12/16/2012 | Owner Equity:Owner's Draw | -315.36 |
| 12/16/2012 | Owner Equity:Owner's Draw | -147.83 |
| 12/16/2012 | Owner Equity:Owner's Draw | -4,177.43 |
| 12/21/2012 | Owner Equity:Owner's Draw | -500,000.00 |
| 12/22/2012 | Owner Equity:Owner's Draw | -652.50 |
| 12/24/2012 | Owner Equity:Owner's Draw | -4,694.74 |
| 12/24/2012 | Owner Equity:Owner's Draw | -107.31 |
| 12/24/2012 | Owner Equity:Owner's Draw | -71.73 |
| 12/25/2012 | Owner Equity:Owner's Draw | -4,672.17 |
| 12/26/2012 | Owner Equity:Owner's Draw | -276.12 |
| 12/27/2012 | Owner Equity:Owner's Draw | -500,000.00 |
| 12/31/2012 | Owner Equity:Owner's Draw | -89,500.00 |

| | | |
|---|---|---|
| 12/31/2012 | Owner Equity:Owner's Draw | -500,000.00 |
| 12/31/2012 | Owner Equity:Owner's Draw | -57,857.00 |
| 12/31/2012 | Owner Equity:Owner's Draw | -1,700,000.00 |
| 12/31/2012 | Owner Equity:Owner's Draw | -840,000.00 |
| 01/03/2013 | Owner Equity:Owner's Draw | -281,539.45 |
| 01/04/2013 | Owner Equity:Owner's Draw | -403.00 |
| 01/07/2013 | Owner Equity:Owner's Draw | -7,571.50 |
| 01/07/2013 | Owner Equity:Owner's Draw | -5,000.00 |
| 01/08/2013 | Owner Equity:Owner's Draw | -52,855.00 |
| 01/09/2013 | Owner Equity:Owner's Draw | -925.41 |
| 01/10/2013 | Owner Equity:Owner's Draw | -2,767.69 |
| 01/10/2013 | Owner Equity:Owner's Draw | 7,571.50 |
| 01/17/2013 | Owner Equity:Owner's Draw | -25,000.00 |
| 01/28/2013 | Owner Equity:Owner's Draw | -930.00 |
| 01/31/2013 | Owner Equity:Owner's Draw | -569.11 |
| 01/31/2013 | Owner Equity:Owner's Draw | -203.00 |
| 02/01/2013 | Owner Equity:Owner's Draw | -70,725.44 |
| 02/04/2013 | Owner Equity:Owner's Draw | -66,120.00 |
| 02/08/2013 | Owner Equity:Owner's Draw | -100,000.00 |
| 02/11/2013 | Owner Equity:Owner's Draw | -177.81 |
| 02/11/2013 | Owner Equity:Owner's Draw | -105.90 |
| 02/15/2013 | Owner Equity:Owner's Draw | -21.89 |
| 02/19/2013 | Owner Equity:Owner's Draw | -53,200.00 |
| 02/25/2013 | Owner Equity:Owner's Draw | -181.57 |
| 02/25/2013 | Owner Equity:Owner's Draw | -64.79 |
| 02/25/2013 | Owner Equity:Owner's Draw | -1,386.03 |
| 02/27/2013 | Owner Equity:Owner's Draw | -90,000.00 |
| 02/27/2013 | Owner Equity:Owner's Draw | -1,875.60 |
| 02/28/2013 | Owner Equity:Owner's Draw | -20,000.00 |
| 02/28/2013 | Owner Equity:Owner's Draw | -1,146,789.38 |
| 02/28/2013 | Owner Equity:Owner's Draw | -51,260.00 |
| 02/28/2013 | Owner Equity:Owner's Draw | -2,193.50 |
| 03/07/2013 | Owner Equity:Owner's Draw | -87.51 |
| 03/08/2013 | Owner Equity:Owner's Draw | -3,614.31 |
| 03/14/2013 | Owner Equity:Owner's Draw | -80,000.00 |
| 03/18/2013 | Owner Equity:Owner's Draw | -48.54 |
| 03/18/2013 | Owner Equity:Owner's Draw | -55.00 |
| 03/18/2013 | Owner Equity:Owner's Draw | -100,000.00 |
| 03/19/2013 | Owner Equity:Owner's Draw | -3,387.25 |
| 03/25/2013 | Owner Equity:Owner's Draw | -7,053.99 |
| 03/25/2013 | Owner Equity:Owner's Draw | -50,000.00 |
| 03/25/2013 | Owner Equity:Owner's Draw | -50,000.00 |
| 03/25/2013 | Owner Equity:Owner's Draw | -100,000.00 |
| 04/01/2013 | Owner Equity:Owner's Draw | -250,000.00 |
| 04/02/2013 | Owner Equity:Owner's Draw | -30,000.00 |
| 04/17/2013 | Owner Equity:Owner's Draw | -605.94 |
| 04/23/2013 | Owner Equity:Owner's Draw | -100,000.00 |
| 04/30/2013 | Owner Equity:Owner's Draw | -353.83 |
| 04/30/2013 | Owner Equity:Owner's Draw | -343.59 |
| 04/30/2013 | Owner Equity:Owner's Draw | -353.83 |

| | | |
|---|---|---:|
| 04/30/2013 | Owner Equity:Owner's Draw | -35.59 |
| 04/30/2013 | Owner Equity:Owner's Draw | -82.94 |
| 04/30/2013 | Owner Equity:Owner's Draw | -113.98 |
| 04/30/2013 | Owner Equity:Owner's Draw | -111.44 |
| 05/13/2013 | Owner Equity:Owner's Draw | -50,000.00 |
| 05/31/2013 | Owner Equity:Owner's Draw | -605.00 |
| 05/31/2013 | Owner Equity:Owner's Draw | -2,066.98 |
| 06/07/2013 | Owner Equity:Owner's Draw | -55,500.00 |
| 06/24/2013 | Owner Equity:Owner's Draw | -13,000.00 |
| 06/30/2013 | Owner Equity:Owner's Draw | -2,486.05 |
| 06/30/2013 | Owner Equity:Owner's Draw | -22,000.00 |
| 07/03/2013 | Owner Equity:Owner's Draw | -1,386,681.00 |
| 07/03/2013 | Owner Equity:Owner's Draw | -31,000.00 |
| 07/09/2013 | Owner Equity:Owner's Draw | -10,000.00 |
| 07/16/2013 | Owner Equity:Owner's Draw | -1,365.00 |
| 07/28/2013 | Owner Equity:Owner's Draw | -96.00 |
| 07/29/2013 | Owner Equity:Owner's Draw | -759.33 |
| 07/29/2013 | Owner Equity:Owner's Draw | -10,000.00 |
| 08/28/2013 | Owner Equity:Owner's Draw | -10,000.00 |
| 08/30/2013 | Owner Equity:Owner's Draw | -49.75 |
| 08/31/2013 | Owner Equity:Owner's Draw | -1,625.97 |

# United States Bankruptcy Court
## Western District of Washington

In re    Natural Molecular Testing Corporation        Case No.    13-19298

Debtor(s)       Chapter    11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.     Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 17,557.00 |
| Prior to the filing of this statement I have received | $ | 17,557.00 |
| Balance Due | $ | 0.00 |

2.     The source of the compensation paid to me was:

       ■ Debtor      ☐ Other (specify):

3.     The source of compensation to be paid to me is:

       ■ Debtor      ☐ Other (specify):

4.     ■   I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

       ☐   I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.     In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

      a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
      b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
      c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
      d.  [Other provisions as needed]

6.     By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    November 20, 2013                  /s/ Arnold M. Willig

                                             Arnold M. Willig 20104
                                             Hacker & Willig, Inc., P.S.
                                             520 Pike Street
                                             Suite 2500
                                             Seattle, WA 98101
                                             (206) 340-1935   Fax: (206) 340-1936

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

# United States Bankruptcy Court

## Western District of Washington

In re    **Natural Molecular Testing Corporation**

Debtor

Case No.    **13-19298**

Chapter    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **November 20, 2013**

Signature   **/s/ Keith Tyacke**

**Keith Tyacke**
**Chief Financial Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

<u>0</u>   continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court

## Western District of Washington

In re    Natural Molecular Testing Corporation        Case No.    13-19298

                                          Debtor(s)        Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Financial Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    November 20, 2013             /s/ Keith Tyacke

                                               Keith Tyacke/Chief Financial Officer
                                               Signer/Title